# Form 1065

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2003, or tax year beginning ........., 2003, and ending ........., 20........
► See separate instructions.

OMB No. 1545-0099

**2003**

| A Principal business activity | Use the IRS label. Other- wise, print or type. | Name of partnership  Musco Propane LLC | D Employer identification number |
|---|---|---|---|
| Propane Sales | | | 91:2199200 |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions. | E Date business started |
| Sales | | 585 Wolcott Road | 1-1-03 |
| C Business code number | | City or town, state, and ZIP code | F Total assets (see page 14 of the instructions) |
| 454311 | | Wolcott CT 06716 | $ N/A |

G Check applicable boxes: (1) ☒ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return
H Check accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ► ................
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► ........ 2

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| 1a Gross receipts or sales | 1a | 60589 | | |
| b Less returns and allowances | 1b | | 1c | 60589 |
| 2 Cost of goods sold (Schedule A, line 8) | | | 2 | 43696 |
| 3 Gross profit. Subtract line 2 from line 1c | | | 3 | 16893 |
| 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | | 4 | |
| 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| 6 Net gain (loss) from Form 4797, Part II, line 18 | | | 6 | |
| 7 Other income (loss) (attach schedule) . REBATE | | | 7 | 2500 |
| 8 **Total income (loss).** Combine lines 3 through 7 | | | 8 | 19393 |

### Deductions (see page 15 of the instructions for limitations)

| | | | |
|---|---|---|---|
| 9 Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| 10 Guaranteed payments to partners | | 10 | |
| 11 Repairs and maintenance | | 11 | |
| 12 Bad debts | | 12 | |
| 13 Rent | | 13 | |
| 14 Taxes and licenses | | 14 | |
| 15 Interest | | 15 | 1549 |
| 16a Depreciation (if required, attach Form 4562) | 16a  12106 | | |
| b Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | 12106 |
| 17 Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| 18 Retirement plans, etc. | | 18 | |
| 19 Employee benefit programs | | 19 | |
| 20 Other deductions (attach schedule) | | 20 | 13846 |
| 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 27501 |
| 22 **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | | 22 | (8108) |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

| | | May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No |
|---|---|---|
| Signature of general partner or limited liability company member | Date | |

### Paid Preparer's Use Only

| Preparer's signature | | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no. ( ) | |

For Paperwork Reduction Act Notice, see separate instructions.     Cat. No. 11390Z     Form **1065** (2003)

Form 1065 (2003)

Page **2**

## Schedule A — Cost of Goods Sold (see page 18 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 78731 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 78731 |
| 7 | Inventory at end of year | 7 | 35035 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 43696 |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶ ------------------------------

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c). . . . ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B — Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☐ Domestic general partnership    b ☐ Domestic limited partnership | | |
| | c ☒ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership    f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | | X |
| 5 | Does this partnership meet **all three** of the following requirements? | | X |
| | a The partnership's total receipts for the tax year were less than $250,000; | | |
| | b The partnership's total assets at the end of the tax year were less than $600,000; **and** | | |
| | c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or item J on Schedule K-1 | | |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | X | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264**, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 2003, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 9 of the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | X |

## Designation of Tax Matters Partner (see page 20 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ _Randi T Petroniro_

Identifying number of TMP ▶

Address of designated TMP ▶ —

Form 1065 (2003)

**Schedule K** | **Partners' Shares of Income, Credits, Deductions, etc.** | Page **3**

| | | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities (page 1, line 22) | **1** | (8108) |
| | 2 | Net income (loss) from rental real estate activities (attach Form 8825) | **2** | |
| | 3a | Gross income from other rental activities | 3a | |
| | b | Expenses from other rental activities (attach schedule) | 3b | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | **3c** | |
| | 4 | Portfolio income (loss) (attach Schedule D (Form 1065) for lines 4d and 4e): | | |
| | a | Interest income | **4a** | |
| | b | Dividends: (1) Qualified dividends ► ------------------ (2) Total ordinary dividends ► | **4b(2)** | |
| | c | Royalty income | **4c** | |
| | d | Net short-term capital gain (loss): (1) post-May 5, 2003 ► ------------ (2) Entire year ► | **4d(2)** | |
| | e | Net long-term capital gain (loss): (1) post-May 5, 2003 ► ------------ (2) Entire year ► | **4e(2)** | |
| | f | Other portfolio income (loss) (attach schedule) | **4f** | |
| | 5 | Guaranteed payments to partners | **5** | |
| | 6a | Net section 1231 gain (loss) (post-May 5, 2003) (attach Form 4797) | **6a** | |
| | b | Net section 1231 gain (loss) (entire year) (attach Form 4797) | **6b** | |
| | 7 | Other income (loss) (attach schedule) | **7** | |
| **Deduc-tions** | 8 | Charitable contributions (attach schedule) | **8** | |
| | 9 | Section 179 expense deduction (attach Form 4562) | **9** | |
| | 10 | Deductions related to portfolio income (itemize) | **10** | |
| | 11 | Other deductions (attach schedule) | **11** | |
| **Credits** | 12a | Low-income housing credit: (1) From partnerships to which section 42(j)(5) applies | **12a(1)** | |
| | | (2) Other than on line 12a(1) | **12a(2)** | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | **12b** | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | **12c** | |
| | d | Credits related to other rental activities | **12d** | |
| | 13 | Other credits | **13** | |
| **Invest-ment Interest** | 14a | Interest expense on investment debts | **14a** | |
| | b | (1) Investment income included on lines 4a, 4b(2), 4c, and 4f above | **14b(1)** | |
| | | (2) Investment expenses included on line 10 above | **14b(2)** | |
| **Self-Employ-ment** | 15a | Net earnings (loss) from self-employment | **15a** | |
| | b | Gross farming or fishing income | **15b** | |
| | c | Gross nonfarm income | **15c** | |
| **Adjustments and Tax Preference Items** | 16a | Depreciation adjustment on property placed in service after 1986 | **16a** | |
| | b | Adjusted gain or loss | **16b** | |
| | c | Depletion (other than oil and gas) | **16c** | |
| | d | (1) Gross income from oil, gas, and geothermal properties | **16d(1)** | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | **16d(2)** | |
| | e | Other adjustments and tax preference items (attach schedule) | **16e** | |
| **Foreign Taxes** | 17a | Name of foreign country or U.S. possession ► ------------------ | | |
| | b | Gross income from all sources | **17b** | |
| | c | Gross income sourced at partner level | **17c** | |
| | d | Foreign gross income sourced at partnership level: | | |
| | | (1) Passive ► ------------ (2) Listed categories (attach schedule) ► ---------- (3) General limitation ► | **17d(3)** | |
| | e | Deductions allocated and apportioned at partner level: | | |
| | | (1) Interest expense ► ------------------ (2) Other ► | **17e(2)** | |
| | f | Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | | (1) Passive ► ------------ (2) Listed categories (attach schedule) ► ---------- (3) General limitation ► | **17f(3)** | |
| | g | Total foreign taxes (check one): ► Paid ☐ Accrued ☐ | **17g** | |
| | h | Reduction in taxes available for credit (attach schedule) | **17h** | |
| **Other** | 18 | Section 59(e)(2) expenditures: a Type ► ------------------ b Amount ► | **18b** | |
| | 19 | Tax-exempt interest income | **19** | |
| | 20 | Other tax-exempt income | **20** | |
| | 21 | Nondeductible expenses | **21** | |
| | 22 | Distributions of money (cash and marketable securities) | **22** | |
| | 23 | Distributions of property other than money | **23** | |
| | 24 | Other items and amounts required to be reported separately to partners (attach schedule) | | |

Form **1065** (2003)

Form 1065 (2003)

Page **4**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17g, and 18b . . . . . . . . . . | | | | | 1 | (8108) |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | (8108) | | | |

Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach schedule) | | | | |
| 9a | Buildings and other depreciable assets | | N/A | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach schedule) | | | | |
| 14 | Total assets | | | | |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach schedule) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach schedule) | | | | |
| 21 | Partners' capital accounts | | | | |
| 22 | Total liabilities and capital | | | | |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 4, 6b, and 7, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) | N/A | 7 | Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | a | Depreciation $ _____ | |
| a | Depreciation $ _____ | | | | |
| b | Travel and entertainment $ _____ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | N/A | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books | | | | |
| 4 | Other increases (itemize): _____ | | | | |
| 5 | Add lines 1 through 4 | | 8 | Add lines 6 and 7 | |
| | | | 9 | Balance at end of year. Subtract line 8 from line 5 | |

Form **1065** (2003)

Musco Propane LLC
# 91-2199200
12/31/03

© WILSON JONES          G7506 ColumnWrite ®

| | Prepared By | Initials | Date |
| --- | --- | --- | --- |
| | Approved By | | |

Line 20 - Other Deductions

| | |
| --- | ---: |
| Advertising | 2784 |
| Auto | 623 |
| Bank Charges | 48 |
| Promotions | 125 |
| Equipment Lease | 17 |
| Filing Fees | 771 |
| Insurance | 3062 |
| Office Supplies | 1427 |
| Reg Fees | 189 |
| Repairs | 1785 |
| Sales Tax | 2415 |
| Shipping | 152 |
| Telephone | 443 |
| | |
| Total Other Deductions | 13846 |

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions.    ▶ Attach to your tax return.

OMB No. 1545-0172

**2003**

Attachment
Sequence No. 67

Name(s) shown on return: Musco Propane LLC

Business or activity to which this form relates: Propane Sales

Identifying number: 91-2199200

**Part I**  **Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount. See page 2 of the instructions for a higher limit for certain businesses | **1** $100,000 |
| 2 | Total cost of section 179 property placed in service (see page 2 of the instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** $400,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | **5** |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . | **7** |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2002 Form 4562. . . . . | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . | **12** |
| 13 | Carryover of disallowed deduction to 2004. Add lines 9 and 10, less line 12 ▶ **13** | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**  **Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see page 3 of the instructions) | **14** |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) . . . . | **15** |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) . . . . . | **16** |

**Part III**  **MACRS Depreciation (Do not include listed property.) (See page 4 of the instructions.)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2003 | **17** |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . ▶ ☐ | |

**Section B—Assets Placed in Service During 2003 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 121061 | 12 | 1/2 SL | SL | 12106 |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2003 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary (see page 6 of the instructions)**

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . | **21** |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instr. | **22** 12106 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 12906N    Form **4562** (2003)

Form 4562 (2003)

Page **2**

**Part V** | Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A—Depreciation and Other Information (Caution: *See page 7 of the instructions for limits for passenger automobiles.*)**

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see page 6 of the instructions) | | | | | | 25 | | |
| 26  Property used more than 50% in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27  Property used 50% or less in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . | | | | | | 28 | | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . | | | | | | | 29 | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles— see page 2 of the instructions) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see page 8 of the instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See page 9 of the instructions.) . . | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2003 tax year (see page 9 of the instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2003 tax year . . . . . . . . . | | | 43 | | |
| 44  **Total.** Add amounts in column (f). See page 9 of the instructions for where to report . . . | | | 44 | | |

Form **4562** (2003)

SCHEDULE K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
▶ See separate instructions.

6511

OMB No. 1545-0099

**2003**

For calendar year 2003 or tax year beginning _____ , 2003, and ending _____ , 20 ___

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 91:2199200

Partner's name, address, and ZIP code

Randy T Petronito
585 Wolcott Road
Wolcott CT 06716

Partnership's name, address, and ZIP code

Musco Propane LLC
585 Wolcott Road
Wolcott CT 06716

A   This partner is a ☐ general partner   ☐ limited partner
      ☒ limited liability company member
B   What type of entity is this partner? ▶ Individual
C   Is this partner a ☐ domestic or a ☐ foreign partner?

D   Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 50 % |
| Loss sharing | _____ % | 50 % |
| Ownership of capital | _____ % | 50 % |

E   IRS Center where partnership filed return:

F   Partner's share of liabilities (see instructions):
      Nonrecourse . . . . . . $ _____
      Qualified nonrecourse financing . $ _____
      Other . . . . . . . . . $ _____

G   Tax shelter registration number . ▶

H   Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . ☐

I   Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

**J   Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1   Ordinary income (loss) from trade or business activities . . . | 1 | (4054) | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2   Net income (loss) from rental real estate activities . . . | 2 | | |
| | 3   Net income (loss) from other rental activities . . . . | 3 | | |
| | 4   Portfolio income (loss): | | | |
| | a   Interest income . . . . . . . . . . . . . . | 4a | | |
| | b   (1) Qualified dividends . . . . . . . . . . . | 4b(1) | | Form 1040, line 8a |
| | (2) Total ordinary dividends . . . . . . . . | 4b(2) | | Form 1040, line 9a |
| | c   Royalty income . . . . . . . . . . . . . . | 4c | | Form 1040, line 9a |
| | d   (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | | Sch. E, Part I, line 4 |
| | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | | Sch. D, line 5, col. (g) |
| | e   (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Sch. D, line 5, col. (f) |
| | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Sch. D, line 12, col. (g) |
| | f   Other portfolio income (loss) (attach schedule) . . . | 4f | | Sch. D, line 12, col. (f) |
| | 5   Guaranteed payments to partner . . . . . . . . . | 5 | | |
| | 6a  Net section 1231 gain (loss) (post-May 5, 2003) . . . | 6a | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b   Net section 1231 gain (loss) (entire year) . . . . . | 6b | | |
| | 7   Other income (loss) (attach schedule) . . . . . . | 7 | | |
| **Deductions** | 8   Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9   Section 179 expense deduction . . . . . . . . | 9 | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule) . | 10 | | |
| | 11  Other deductions (attach schedule) . . . . . . . | 11 | | |
| **Credits** | 12a Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) . . . . . . . . | 12a(2) | | |
| | b   Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . | 12b | | |
| | c   Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . | 12c | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d   Credits related to other rental activities . . . . . | 12d | | |
| | 13  Other credits . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.       Cat. No. 11394R       Schedule K-1 (Form 1065) 2003

Schedule K-1 (Form 1065) 2003

6512

Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14a  Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b   (1) Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| **Self-em-ployment** | 15a  Net earnings (loss) from self-employment | 15a | | |
| | b   Gross farming or fishing income | | | Sch. SE, Section A or B |
| | c   Gross nonfarm income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | 15c | | |
| **Adjustments and Tax Preference Items** | 16a  Depreciation adjustment on property placed in service after 1986 | 16a | | |
| | b   Adjusted gain or loss | 16b | | |
| | c   Depletion (other than oil and gas) | 16c | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | d   (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e   Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17a  Name of foreign country or U.S. possession ▶ | | | |
| | b   Gross income from all sources | 17b | | |
| | c   Gross income sourced at partner level | 17c | | |
| | d   Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17d(1) | | |
| | (2) Listed categories (attach schedule) | 17d(2) | | |
| | (3) General limitation | 17d(3) | | |
| | e   Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense | 17e(1) | | |
| | (2) Other | 17e(2) | | |
| | f   Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive | 17f(1) | | |
| | (2) Listed categories (attach schedule) | 17f(2) | | |
| | (3) General limitation | 17f(3) | | |
| | g   Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | 17g | | |
| | h   Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, Part II |
| **Other** | 18   Section 59(e)(2) expenditures: a Type ▶ | | | Form 1116, line 12 |
| | b   Amount | 18b | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 19   Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20   Other tax-exempt income | 20 | | |
| | 21   Nondeductible expenses | 21 | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22   Distributions of money (cash and marketable securities) | 22 | | |
| | 23   Distributions of property other than money | 23 | | |
| | 24   Recapture of low-income housing credit: | | | |
| | a   From section 42(j)(5) partnerships | 24a | | |
| | b   Other than on line 24a | 24b | | Form 8611, line 8 |

25   Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

.....................................................................................................

.....................................................................................................

.....................................................................................................

.....................................................................................................

.....................................................................................................

.....................................................................................................

.....................................................................................................

.....................................................................................................

⊛

Schedule K-1 (Form 1065) 2003

6511

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions. | **2003** |

Partner's identifying number ▶ 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

For calendar year 2003 or tax year beginning                 , 2003, and ending        , 20

Partnership's identifying number ▶ 91:2199200

Partner's name, address, and ZIP code
Domenic Petroiro
708

Partnership's name, address, and ZIP code
Musco Propane LLC
585 Wolcott Road
Wolcott CT 06716

**A** This partner is a ☐ general partner    ☐ limited partner
☒ limited liability company member
**B** What type of entity is this partner? ▶ Individual
**C** Is this partner a ☐ domestic or a ☐ foreign partner?

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . $ ----------------
Qualified nonrecourse financing . $ ----------------
Other . . . . . . . . . . . . $ ----------------

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing . . . . | --------- % | 50 % |
| Loss sharing . . . . . | --------- % | 50 % |
| Ownership of capital . . | --------- % | 50 % |

**E** IRS Center where partnership filed return:

**G** Tax shelter registration number . ▶ ----------------

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . ☐

**I** Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities . . . | 1 | (4054) | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities . . . . . | 2 | | |
| | **3** Net income (loss) from other rental activities . . . . . . | 3 | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest income . . . . . . . . . . . . . . . | 4a | | Form 1040, line 8a |
| | **b** (1) Qualified dividends . . . . . . . . . . . | 4b(1) | | Form 1040, line 9b |
| | (2) Total ordinary dividends . . . . . . . . . | 4b(2) | | Form 1040, line 9a |
| | **c** Royalty income . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | **d** (1) Net short-term capital gain (loss) (post-May 5, 2003) . | 4d(1) | | Sch. D, line 5, col. (g) |
| | (2) Net short-term capital gain (loss) (entire year) . . | 4d(2) | | Sch. D, line 5, col. (f) |
| | **e** (1) Net long-term capital gain (loss) (post-May 5, 2003) . | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Net long-term capital gain (loss) (entire year) . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | **f** Other portfolio income (loss) (attach schedule) . . . . | 4f | | |
| | **5** Guaranteed payments to partner . . . . . . . . . | 5 | | See pages 6 and 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6a** Net section 1231 gain (loss) (post-May 5, 2003) . . . . | 6a | | |
| | **b** Net section 1231 gain (loss) (entire year) . . . . . . | 6b | | |
| | **7** Other income (loss) (attach schedule) . . . . . . . | 7 | | |
| **Deductions** | **8** Charitable contributions (see instructions) (attach schedule) . | 8 | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction . . . . . . . . . | 9 | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income (attach schedule) . | 10 | | |
| | **11** Other deductions (attach schedule) . . . . . . . . | 11 | | |
| **Credits** | **12a** Low-income housing credit: (1) From section 42(j)(5) partnerships | 12a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) . . . . . . . . | 12a(2) | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . | 12b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . | 12c | | |
| | **d** Credits related to other rental activities . . . . . . | 12d | | |
| | **13** Other credits . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.          Cat. No. 11394R          Schedule K-1 (Form 1065) 2003

Schedule K-1 (Form 1065) 2003

6512

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14a Interest expense on investment debts . . . . . | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b(2), 4c, and 4f | 14b(1) | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 . . . . | 14b(2) | | |
| **Self-employment** | 15a Net earnings (loss) from self-employment . . . . . | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income . . . . . . . | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income . . . . . . . . . . | 15c | | |
| **Adjustments and Tax Preference Items** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | |
| | b Adjusted gain or loss . . . . . . . . . . | 16b | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c Depletion (other than oil and gas) . . . . . . . | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)* | 16e | | |
| **Foreign Taxes** | 17a Name of foreign country or U.S. possession ▶ --------------- | | | |
| | b Gross income from all sources . . . . . . . . | 17b | | |
| | c Gross income sourced at partner level . . . . . | 17c | | |
| | d Foreign gross income sourced at partnership level: | | | |
| | (1) Passive . . . . . . . . . . . . . | 17d(1) | | |
| | (2) Listed categories *(attach schedule)* . . . . . | 17d(2) | | |
| | (3) General limitation . . . . . . . . . . | 17d(3) | | |
| | e Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense . . . . . . . . . . | 17e(1) | | |
| | (2) Other . . . . . . . . . . . . . | 17e(2) | | |
| | f Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| | (1) Passive . . . . . . . . . . . . . | 17f(1) | | |
| | (2) Listed categories *(attach schedule)* . . . . . | 17f(2) | | |
| | (3) General limitation . . . . . . . . . . | 17f(3) | | |
| | g Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . | 17g | | Form 1116, Part II |
| | h Reduction in taxes available for credit *(attach schedule)* . . | 17h | | Form 1116, line 12 |
| **Other** | 18 Section 59(e)(2) expenditures: a Type ▶ --------------- | | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount . . . . . . . . . . . . . . | 18b | | |
| | 19 Tax-exempt interest income . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income . . . . . . . . . | 20 | | See page 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses . . . . . . . . . | 21 | | |
| | 22 Distributions of money (cash and marketable securities) . . . | 22 | | |
| | 23 Distributions of property other than money . . . . . | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships . . . . . . | 24a | | Form 8611, line 8 |
| | b Other than on line 24a . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25 Supplemental information required to be reported separately to each partner *(attach additional schedules if more space is needed)*: | | | |

⊛

Schedule K-1 (Form 1065) 2003

Department of Revenue Services
State of Connecticut
(Rev. 12/04)

# Form CT-1065/CT-1120SI
## Connecticut Composite
## Income Tax Return
*See instructions before completing this form.*

CT-1065/CT-1120SI

# 2004

For calendar year 2004, or other taxable year ►beginning _____, 2004, and ►ending _____

Name of Pass-through Entity (PE)
► Musco Propane   LLC

Number and Street
► 585   Wolcott   Road          PO Box

City or Town
► Wolcott   CT        06716     State    ZIP Code

Federal Employer ID Number
► 91-2199200

DRS USE ONLY
        _ _ _ -20

Connecticut Tax Registration Number

A PE is a partnership, LLC treated as a partnership for federal income tax purposes, or S corporation.

Type of PE:   ► ☑ Partnership (including LLC treated as a partnership)   ► ☐ S Corporation

## Pass-through Entity Information (Complete this section first and then complete Part I, Schedule B.)

A. Check here if:  ☐ Amended Return  ☐ Final Return (out of business in Connecticut)

B. ☐ Change of Address (See instructions, Page 11)

C. Total number of noncorporate members as of the close of the PE's taxable year:
   Resident ► 2     Nonresident ► _____

D. Enter the amount from federal Form 1065 or federal Form 1120S, Schedule K, Line 1: ► 29261

E. Date business began: _1-1-03_    Date business began in Connecticut: _1-1-03_

|  |  | YES | NO |
|---|---|---|---|
| F. Does this PE own, directly or indirectly, an interest in Connecticut real property? | | ►☐ | ►☑ |
| G. Was a controlling interest in the PE transferred? | | ►☐ | ►☑ |

   If "YES," enter transferor name _____
   and Social Security Number or Federal Employer ID Number _____

H. Did this PE transfer a controlling interest in an entity that owns, directly or indirectly, an interest in
   Connecticut real property? .................... ►☐ ►☑

   If "YES," enter entity name _____
   and Federal Employer ID Number _____

## PART I   Schedule A – PE Computation of Composite Tax Due

| | | | |
|---|---|---|---|
| 1. Total Connecticut source income included in composite return (From Part I, *Schedule B*, Line 8, Column B) ► | 1 | | 00 |
| 2. Tax liability:  Multiply Line 1 by 5.0% (.05) ............................................ ► | 2 | | 00 |
| 3. Payments made with **Form CT-1065/CT-1120SI ES** ................................. ► | 3 | | 00 |
| 4. Payment made with **Form CT-1065/CT-1120SI EXT** .............................. ► | 4 | N/A | |
| 5. Total payments - Add Line 3 and Line 4 ............................................. ► | 5 | | 00 |
| 6. Overpayment (If Line 5 is more than Line 2; Subtract Line 2 from Line 5) ........... ► | 6 | | 00 |
| 7. Amount of tax owed (If Line 2 is more than Line 5, Subtract Line 5 from Line 2) ....... ► | 7 | | 00 |
| 8. If late: Enter Penalty (See instructions) ............................................. ► | 8 | | 00 |
| 9. If late: Enter Interest (1% (.01) X number of months late, or fraction thereof, X amount on Line 7) ............................................................. ► | 9 | | 00 |
| 10. Interest on underpayment of estimated tax (Attach **Form(s) CT-2210**, if applicable) ......... ► | 10 | | 00 |
| 11. Balance due with this return (Add Lines 7 through 10) ................................ ► | 11 | | 00 |

**PARTNERSHIP - ATTACH A COMPLETE COPY OF FEDERAL FORM 1065 (EXCLUDING K-1s)**
**S CORPORATION - ATTACH A COMPLETE COPY OF FEDERAL FORM 1120S INCLUDING ALL SCHEDULES (EXCLUDING K-1s)**

## PART I   Schedule B – PE Member Composite Return (See instructions)

| A<br>Name of member who is a nonresident noncorporate member or PE | Identification No.<br>(See instructions) | B<br>Connecticut Source Income<br>(See instructions) | C<br>Tax Liability<br>(Col. B X .05) | D<br>Payments Made | E<br>Interest<br>(Form CT-2210) |
|---|---|---|---|---|---|
| 1. | ► | ► | 00 | 00 | 00 | 00 |
| 2. | ► | ► | 00 | 00 | 00 | 00 |
| 3. | ► | ► | 00 | 00 | 00 | 00 |
| 4. | ► | ► | 00 | 00 | 00 | 00 |
| 5. | ► | ► | 00 *N/A* | 00 | 00 | 00 |
| 6. | ► | ► | 00 | 00 | 00 | 00 |
| 7. Subtotal from additional schedules (if needed) | ► | ► | 00 | 00 | 00 | 00 |
| 8. Total Connecticut source income (Add Lines 1 - 7, Column B) | | | 00 | | | |
| 9. Total composite return tax liability (Add Lines 1 - 7, Column C) | | | | 00 | | |
| 10. Total tax payments made (Add Lines 1 - 7, Column D) | | | | | 00 | |
| 11. Total interest due (Form CT-2210) (Add Lines 1 - 7, Column E) | | | | | | 00 |

## PART II   Allocation and Apportionment of Income (See instructions, Page 13)
**Complete this part ONLY if ALL of the following apply:**
- There are one or more nonresident noncorporate members or one or more members which are PEs;
- The PE carries on business both within and outside Connecticut; and
- The books and records do not satisfactorily disclose the portion of income derived from or connected with Connecticut sources.

| | | Column A<br>Totals Everywhere | Column B<br>Connecticut Only | Column C Fraction<br>(entered as a decimal) |
|---|---|---|---|---|
| 1. Real property owned | 1 | 00 | 00 | Divide Column B by Column A |
| 2. Real property rented from others | 2 | 00 | 00 | |
| 3. Tangible personal property owned or rented | 3 | 00 *N/A* | 00 | |
| 4. Property owned or rented (Add Lines 1, 2, and 3) | 4 | 00 | 00 | . |
| 5. Employee wages and salaries | 5 | 00 | 00 | . |
| 6. Gross income from sales and services | 6 | 00 | 00 | . |
| 7. Total (Add Lines 4, 5, and 6, Column C) | | | 7 | . |
| 8. Apportionment fraction (Divide Line 7 by three or actual number of fractions) ► | | | 8 | . |

## PART III   Place(s) of Business
Attach a schedule to the back of this return listing all places, both within and outside Connecticut, where the PE carries on business.

## PART IV   Member Information

| Member # | Member Name and Address<br>(See instructions for order in which to list and Member Type Codes) | Member Type Code | Federal ID Number or Social Security Number | % Ownership |
|---|---|---|---|---|
| ► # 1 | ► Randy T Petronio | ► m | ► | ► 50 |
| ► # 2 | ► Domenic Petronio | ► m | ► | ► 50 |
| ► # | ► | ► | ► | ► |
| ► # | ► | ► | ► | ► |
| ► # | ► | ► | ► | ► |
| ► # | ► | ► | ► | ► |
| ► # | ► | ► | ► | ► |

Form CT-1065/CT-1120SI Page 2 (Rev. 12/04)

## Part V   Member's Share of Connecticut Modifications

Member

**Additions** (enter all amounts as positive numbers)   ► # _____   ► # _____   ► # _____

| | | | | | |
|---|---|---|---|---|---|
| 1. Interest on state and local government obligations other than Connecticut | 1. ► | 00 | ► 00 | ► | 00 |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | 2. ► | 00 | ► 00 | ► | 00 |
| 3. Certain deductions relating to income exempt from Connecticut income tax | 3. ► | 00 | ► 00 | ► | 00 |
| 4. Special depreciation allowance for qualified property placed in service prior to September 11, 2004 | 4. ► | 00 | ► 00 | ► | 00 |
| 5. Other - specify: _____ | 5. ► | 00 | ► 00 | ► | 00 |

**Subtractions** (enter all amounts as positive numbers)

| | | | | | |
|---|---|---|---|---|---|
| 6. Interest on U.S. government obligations | 6. ► | 00 | ► 00 | ► | 00 |
| 7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | 7. ► | 00 | ► 00 | ► | 00 |
| 8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | 8. ► | 00 | ► 00 | ► | 00 |
| 9. Special depreciation allowance for qualified property placed in service during the preceding year(s) | 9. ► | 00 | ► 00 | ► | 00 |
| 10. Other – specify: _____ | 10. ► | 00 | ► 00 | ► | 00 |

## Part VI   Member's Share of Connecticut-sourced Portion of Items From Federal Schedule K-1
(Form 1065 or Form 1120S)

Member

► # _1_   ► # _2_   ► # _____

| | | | | | |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. ► (4369) | 00 | ► (4469) 00 | ► | 00 |
| 2. Net rental real estate income (loss) | 2. ► | 00 | ► 00 | ► | 00 |
| 3. Other net rental income (loss) | 3. ► | 00 | ► 00 | ► | 00 |
| 4. Guaranteed payments | 4. ► | 00 | ► 00 | ► | 00 |
| 5. Interest income | 5. ► 3 | 00 | ► 3 00 | ► | 00 |
| 6a. Ordinary dividends | 6a. ► | 00 | ► 00 | ► | 00 |
| 6b. Qualified dividends | 6b. ► | 00 | ► 00 | ► | 00 |
| 7. Royalties | 7. ► | 00 | ► 00 | ► | 00 |
| 8. Net short-term capital gain (loss) | 8. ► | 00 | ► 00 | ► | 00 |
| 9a. Net long-term capital gain (loss) | 9a. ► | 00 | ► 00 | ► | 00 |
| 9b. Collectibles (28%) gain (loss) | 9b. ► | 00 | ► 00 | ► | 00 |
| 9c. Unrecaptured section 1250 gain | 9c. ► | 00 | ► 00 | ► | 00 |
| 10. Net section 1231 gain (loss) | 10. ► | 00 | ► 00 | ► | 00 |
| 11. Other income (loss) (attach schedule) | 11. ► | 00 | ► 00 | ► | 00 |
| 12. Section 179 deduction | 12. ► | 00 | ► 00 | ► | 00 |
| 13. Other deductions: _____ | 13. ► | 00 | ► 00 | ► | 00 |

**The PE must furnish Schedule CT K-1 to each nonresident noncorporate member and each member which is a PE.**

Make check or money order payable to: COMMISSIONER OF REVENUE SERVICES
Mail to:  Department of Revenue Services, PO Box 2967, Hartford CT 06104-2967

**DECLARATION:** I declare under penalty of law that I have examined this return (including any accompanying schedules and statements) and, to the best of my knowledge and belief, it is true, complete, and correct. I understand the penalty for willfully delivering a false return to DRS is a fine of not more than $5,000, or imprisonment for not more than five years, or both. The declaration of a paid preparer other than the taxpayer is based on all information of which the preparer has any knowledge.

| SIGN HERE Keep a copy of this return for your records | Signature of General Partner or Corporate Officer | Date | May DRS contact the preparer shown below about this return? Yes ☐   No ☐ (See instructions, Page 19) |
|---|---|---|---|
| | Title | Telephone Number ( ) | |
| | Paid Preparer's Signature | Date | Preparer's SSN or PTIN |
| | Firm's Name and Address | Federal Employer ID Number | Telephone Number ( ) |

Check if you used a paid preparer and do not want forms sent to you next year.  ► ☐ Checking this box does not relieve you of your responsibility to file.

Form CT-1065/CT-1120SI Page 3 (Rev. 12/04)

Form **1065**
Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2004, or tax year beginning .......... , 2004, and ending .......... , 20 .....
► See separate instructions.

OMB No. 1545-0099

**2004**

| | | |
|---|---|---|
| A Principal business activity **Propane Sales** | Use the IRS label. Other- wise, print or type. | Name of partnership **Musco Propane L.LC** |
| B Principal product or service **Sales** | | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions. **585 Wolcott Road** |
| C Business code number **454311** | | City or town, state, and ZIP code **Wolcott  CT  06716** |

D Employer identification number **91:2199200**

E Date business started **1-1-03**

F Total assets (see page 14 of the instructions)
$

G  Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return
H  Check accounting method: **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify) ►
I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► ........ **2**

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a  330175 | |
| b | Less returns and allowances | 1b | 1c  330175 |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 168768 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 161407 |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 | 6 | |
| 7 | Other income (loss) (attach statement) | 7 | |
| 8 | Total income (loss). Combine lines 3 through 7 | 8 | 161407 |

**Deductions** (see page 16 of the instructions for limitations)

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | |
| 10 | Guaranteed payments to partners | 10 | |
| 11 | Repairs and maintenance | 11 | 42 |
| 12 | Bad debts | 12 | |
| 13 | Rent | 13 | 18000 |
| 14 | Taxes and licenses    **Property** | 14 | 2216 |
| 15 | Interest | 15 | 3494 |
| 16a | Depreciation (if required, attach Form 4562) | 16a  26512 | |
| b | Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c  26512 |
| 17 | Depletion (Do not deduct oil and gas depletion.) | 17 | |
| 18 | Retirement plans, etc. | 18 | |
| 19 | Employee benefit programs | 19 | |
| 20 | Other deductions (attach statement) | 20 | 119981 |
| 21 | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | 21 | 170245 |
| 22 | Ordinary business income (loss). Subtract line 21 from line 8 | 22 | (8838) |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _____
Signature of general partner or limited liability company member manager      Date

May the IRS discuss this return with the preparer shown below (see instructions)?  ☐ Yes  ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ► | | EIN ► | |
| | | | Phone no. | (      ) |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 11390Z    Form **1065** (2004)

Form 1065 (2004)

## Schedule A    Cost of Goods Sold (see page 19 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . | 1 | 35035 |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | 2 | 232015 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs *(attach statement)* . . . . . . . . . . . . . | 4 | |
| 5 | Other costs *(attach statement)* . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . | 6 | 267050 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . | 7 | 98282 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . | 8 | 168768 |

9a  Check all methods used for valuing closing inventory:
    **(i)** ☒ Cost as described in Regulations section 1.471-3
    **(ii)** ☐ Lower of cost or market as described in Regulations section 1.471-4
    **(iii)** ☐ Other (specify method used and attach explanation) ▶ --------------
  **b** Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . ▶ ☐
  **c** Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)*. . ▶ ☐
  **d** Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership?. . ☐ Yes ☐ No
  **e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
    If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| **a** ☐ Domestic general partnership | **b** ☐ Domestic limited partnership | | |
| **c** ☒ Domestic limited liability company | **d** ☐ Domestic limited liability partnership | | |
| **e** ☐ Foreign partnership | **f** ☐ Other ▶ -------------------------------- | | |
| 2 | Are any partners in this partnership also partnerships? . . . . . . . . . . . . . | | ✓ |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment . . . . . . . . . . . | | ✓ |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . | | ✓ |
| 5 | Does this partnership meet all three of the following requirements? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000; | | |
| **b** | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. . . . . . . . . . . . . . . . . . . . | | ✓ |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions . . . . . . . . . . . . . . . | | ✓ |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . | ✓ | |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? . . . | | ✓ |
| 9 | At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ -------------------------------- | | ✓ |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 21 of the instructions . . . | | ✓ |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* on page 9 of the instructions . . . . . . . | | ✓ |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . ▶ | | |

## Designation of Tax Matters Partner (see page 21 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶    Randy T Petronico        Identifying number of TMP ▶

Address of designated TMP ▶  --

Form 1065 (2004)                                                                                                                Page **3**

| Schedule K | | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | (8838) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Guaranteed payments | | 4 | |
| | 5 | Interest income | | 5 | 6 |
| | 6 | Dividends:  a Ordinary dividends | | 6a | |
| | | b Qualified dividends | 6b | | |
| | 7 | Royalties | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b | Collectibles (28%) gain (loss) | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 | Other income (loss) (attach statement) | | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a | Contributions | | 13a | |
| | b | Deductions related to portfolio income (attach statement) | | 13b | |
| | c | Investment interest expense | | 13c | |
| | d | Section 59(e)(2) expenditures:  (1) Type ► .......................... (2) Amount ► | | 13d(2) | |
| | e | Other deductions (attach statement) | | 13e | |
| **Self-Employ-ment** | 14a | Net earnings (loss) from self-employment | | 14a | |
| | b | Gross farming or fishing income | | 14b | |
| | c | Gross nonfarm income | | 14c | (8838) |
| **Credits & Credit Recapture** | 15a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | Low-income housing credit (other) | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d | Other rental real estate credits | | 15d | |
| | e | Other rental credits | | 15e | |
| | f | Other credits and credit recapture (attach statement) | | 15f | |
| **Foreign Transactions** | 16a | Name of country or U.S. possession ►.......................... | | | |
| | b | Gross income from all sources | | 16b | |
| | c | Gross income sourced at partner level | | 16c | |
| | | *Foreign gross income sourced at partnership level* | | | |
| | d | Passive ►............  e Listed categories (attach statement) ►............  f General limitation ► | | 16f | |
| | | *Deductions allocated and apportioned at partner level* | | | |
| | g | Interest expense ►..........................  h Other ► | | 16h | |
| | | *Deductions allocated and apportioned at partnership level to foreign source income* | | | |
| | i | Passive ►............  j Listed categories (attach statement) ►............  k General limitation ► | | 16k | |
| | l | Foreign taxes: (1) Paid ►..........................  (2) Accrued ► | | 16l(2) | |
| | m | Reduction in taxes available for credit (attach statement) | | 16m | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | | 17a | |
| | b | Adjusted gain or loss | | 17b | |
| | c | Depletion (other than oil and gas) | | 17c | |
| | d | Oil, gas, and geothermal properties—gross income | | 17d | |
| | e | Oil, gas, and geothermal properties—deductions | | 17e | |
| | f | Other AMT items (attach statement) | | 17f | |
| **Other Information** | 18a | Tax-exempt interest income | | 18a | |
| | b | Other tax-exempt income | | 18b | |
| | c | Nondeductible expenses | | 18c | |
| | 19a | Distributions of cash and marketable securities | | 19a | |
| | b | Distributions of other property | | 19b | |
| | 20a | Investment income | | 20a | |
| | b | Investment expenses | | 20b | |
| | c | Other items and amounts (attach statement) | | | |

Form **1065** (2004)

Form 1065 (2004)                                                                 Page **4**

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, 16l(1), and 16l(2) . . . . . . . . . . . . | | | | | | 1 | ( 8832 ) |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | ( 8832 ) | | | | |
| b Limited partners | | | | | | |

**Note:** Schedules L, M-1, and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash . . . . . . . . . . | | 6464 | | 44585 |
| 2a Trade notes and accounts receivable . | | | | |
| b Less allowance for bad debts . . | | | | |
| 3 Inventories . . . . . . . . | | 35035 | | 98282 |
| 4 U.S. government obligations . . . | | | | |
| 5 Tax-exempt securities . . . . . | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Mortgage and real estate loans . . | | | | |
| 8 Other investments (attach statement) . | | | | |
| 9a Buildings and other depreciable assets . | 121061 | | 123361 | |
| b Less accumulated depreciation . | 12106 | 108955 | 38618 | 84743 |
| 10a Depletable assets . . . . . . | | | | |
| b Less accumulated depletion . . | | | | |
| 11 Land (net of any amortization) . . . | | | | |
| 12a Intangible assets (amortizable only) . | | | | |
| b Less accumulated amortization . . | | | | |
| 13 Other assets (attach statement) Loan Rec. | | | | 4000 |
| 14 Total assets . . . . . . . . | | 150454 | | 231570 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable . . . . . . | | 3298 | | 35270 |
| 16 Mortgages, notes, bonds payable in less than 1 year . | | 20976 | | 2223 |
| 17 Other current liabilities (attach statement) . | | | | |
| 18 All nonrecourse loans . . . . . | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more . | | 134289 | | 221018 |
| 20 Other liabilities (attach statement) . . | | | | |
| 21 Partners' capital accounts . . . . | | ( 8109 ) | | ( 21941 ) |
| 22 Total liabilities and capital . . . | | 150454 | | 231570 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books . . . . | ( 8838 ) | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): .................. | 6 | a Tax-exempt interest $ ..................... | | |
| 3 Guaranteed payments (other than health insurance) . | | 7 Deductions included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2), not charged against book income this year (itemize): | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2) (itemize): | | a Depreciation $ .............................. | | |
| a Depreciation $ ...................... | | | | |
| b Travel and entertainment $ ............. | | 8 Add lines 6 and 7 . . . . . . . . | | 0 |
| 5 Add lines 1 through 4 . . . . . . | ( 8832 ) | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | ( 8832 ) |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year . . . | ( 8109 ) | 6 Distributions:  a Cash | | 10000 |
| 2 Capital contributed: a Cash . . . | | b Property | | |
| b Property . . . | | 7 Other decreases (itemize): ................ | | |
| 3 Net income (loss) per books . . . | ( 8832 ) | .................................. | | |
| 4 Other increases (itemize): .............. | | .................................. | | |
| | | 8 Add lines 6 and 7 . . . . . . . | | |
| 5 Add lines 1 through 4 . . . . . . | ( 16941 ) | 9 Balance at end of year. Subtract line 8 from line 5 | | ( 21941 ) |

Form **1065** (2004)

Form 1065 (2004)                                                                                            Page **3**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | (8838) |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) … 3a | | |
| | **b** Expenses from other rental activities (attach statement) 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | 6 |
| | **6** Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends 6b | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (attach statement) | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Deductions related to portfolio income (attach statement) | **13b** | |
| | **c** Investment interest expense | **13c** | |
| | **d** Section 59(e)(2) expenditures: **(1)** Type ▶ ………… **(2)** Amount ▶ | **13d(2)** | |
| | **e** Other deductions (attach statement) | **13e** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | (8838) |
| **Credits & Credit Recapture** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | **15c** | |
| | **d** Other rental real estate credits | **15d** | |
| | **e** Other rental credits | **15e** | |
| | **f** Other credits and credit recapture (attach statement) | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | *Foreign gross income sourced at partnership level* | | |
| | **d** Passive ▶ …… **e** Listed categories (attach statement) ▶ …… **f** General limitation ▶ | **16f** | |
| | *Deductions allocated and apportioned at partner level* | | |
| | **g** Interest expense ▶ …… **h** Other | **16h** | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | **i** Passive ▶ …… **j** Listed categories (attach statement) ▶ …… **k** General limitation ▶ | **16k** | |
| | **l** Foreign taxes: **(1)** Paid ▶ …… **(2)** Accrued ▶ | **16l(2)** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties—gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties—deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) | | |

Form **1065** (2004)

Form 1065 (2004)                                                                                                      Page **2**

## Schedule A    Cost of Goods Sold (see page 19 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . | 1 | 35035 |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . | 2 | 232015 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach statement) . . . . . . . . . . . . | 4 | |
| 5 | Other costs (attach statement) . . . . . . . . . . . . . . . . . | 5 | |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . | 6 | 267050 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . | 7 | 98282 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . | 8 | 168768 |

9a  Check all methods used for valuing closing inventory:
    (i)  ☒ Cost as described in Regulations section 1.471-3
    (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4
    (iii)  ☐ Other (specify method used and attach explanation) ▶
  **b**  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . ▶ ☐
  **c**  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . ▶ ☐
  **d**  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . ☐ Yes ☐ No
  **e**  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
    If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☐ Domestic general partnership     b ☐ Domestic limited partnership | | |
| c | ☒ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership      f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? . . . . . . . . . . . . . | | ✓ |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment . . . . . . . . . . | | ✓ |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . | | ✓ |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 . . . . . . . . . . . . . . . . . . | | ✓ |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions . . . . . . . . . . . . . . | | ✓ |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . | | ✓ |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? . . | | ✓ |
| 9 | At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | ✓ |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 21 of the instructions | | ✓ |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 9 of the instructions . . . . . . | | ✓ |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see page 21 of the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | Randy T Petroniro | Identifying number of TMP ▶ | |
|---|---|---|---|
| Address of designated TMP ▶ | — | | |

6511

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2004**

Tax year beginning _____, 2004
and ending _____, 20___

**Partner's Share of Income, Deductions,**
**Credits, etc.**

▶ See back of form and separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Part I  Information About the Partnership**

A  Partnership's employer identification number
91-2199200

B  Partnership's name, address, city, state, and ZIP code
Musco Propane, LLC
585 Wolcott Road
Wolcott CT 06716

C  IRS Center where partnership filed return
Phil PA

D  ☐ Check if this is a publicly traded partnership (PTP)
E  ☐ Tax shelter registration number, if any
F  ☐ Check if Form 8271 is attached

**Part II  Information About the Partner**

G  Partner's identifying n:

H  Partner's name, address, city, state, and ZIP code
Domenic Petronio

I  ☑ General partner or LLC member-manager   ☐ Limited partner or other LLC member
J  ☐ Domestic partner   ☐ Foreign partner
K  What type of entity is this partner? _____

L  Partner's share of profit, loss, and capital:

| | Beginning | | Ending | |
|---|---|---|---|---|
| Profit | 50 | % | 50 | % |
| Loss | 50 | % | 50 | % |
| Capital | 50 | % | 50 | % |

M  Partner's share of liabilities at year end:
Nonrecourse $ 110206
Qualified nonrecourse financing $
Recourse $

N  Partner's capital account analysis:
Beginning capital account $ (4055)
Capital contributed during the year $ 6
Current year increase (decrease) $ 4469
Withdrawals & distributions $ (      )
Ending capital account $ (8518)

☐ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

| 1 | Ordinary business income (loss) (4469) | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income 3 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) (4469) | 20 | Other information |

*See attached statement for additional information.

For IRS Use Only

6511

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2004**

Tax year beginning _____, 2004
and ending _____, 20___

**Partner's Share of Income, Deductions, Credits, etc.**   ► See back of form and separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **Part I   Information About the Partnership** | | |
| A  Partnership's employer identification number  91-2199200 | |
| B  Partnership's name, address, city, state, and ZIP code | |
| Musco Propane, LLC  585 Wolcott Road  Wolcott CT 06716 | |
| C  IRS Center where partnership filed return  Phil. PA | |
| D ☐ Check if this is a publicly traded partnership (PTP) | |
| E ☐ Tax shelter registration number, if any _____ | |
| F ☐ Check if Form 8271 is attached | |

**Part II   Information About the Partner**

G  P:

H  Partner's name, address, city, state, and ZIP code
Randy T. Potanico

I ☐ General partner or LLC member-manager   ☑ Limited partner or other LLC member
J ☐ Domestic partner   ☐ Foreign partner
K  What type of entity is this partner?  Individual

L  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

M  Partner's share of liabilities at year end:
Nonrecourse . . . $ 110206
Qualified nonrecourse financing . . $
Recourse . . . $

N  Partner's capital account analysis:
Beginning capital account . . . $ (4054)
Capital contributed during the year . $
Current year increase (decrease) . $ (4369)
Withdrawals & distributions . . $ (10.000)
Ending capital account . . . $ (18423)

☐ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

| # | Item | Amount | # | Item |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | (4369) | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | 3 | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions |
| 13 | Other deductions | | 20 | Other information |
| 14 | Self-employment earnings (loss) | (4369) | | |

*See attached statement for additional information.

For IRS Use Only

Musco Propane LLC
# 91- 2199200
12-31-04          1065

| | Initials | Date |
|---|---|---|
| Prepared By | | |
| Approved By | | |

© WILSON JONES        G7506 ColumnWrite-9

Line 20
Other Deductions

| | |
|---|---|
| Advertising | 15210 |
| Auto Expense | 6558 |
| Bank Fees | 50 |
| Promotions | 1907 |
| Dues + Subs | 40 |
| Leased Equip | 1067 |
| Filing Fees | 195 |
| Insurance | 13585 |
| Supplies | 311 |
| MV Registration | 759 |
| Office Supplies | 1694 |
| Permits | 473 |
| Accounting | 525 |
| Seminars | 350 |
| Subcontractor | 70731 |
| Tank Expense | 1059 |
| Telephone | 5247 |

| | |
|---|---|
| | 119981 |

Form 1065 (2004)                                                                                                    Page **3**

| Schedule K | | Partners' Distributive Share Items | | | | Total amount | |
|---|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | | 1 | *8838* | |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | | 2 | | |
| | 3a | Other gross rental income (loss) | 3a | | | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | | |
| | 4 | Guaranteed payments | | | 4 | | |
| | 5 | Interest income | | | 5 | *6* | |
| | 6 | Dividends:  a Ordinary dividends | | | 6a | | |
| | | b Qualified dividends | 6b | | | | |
| | 7 | Royalties | | | 7 | | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 8 | | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 9a | | |
| | b | Collectibles (28%) gain (loss) | 9b | | | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | | 10 | | |
| | 11 | Other income (loss) (attach statement) | | | 11 | | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | | | 12 | | |
| | 13a | Contributions | | | 13a | | |
| | b | Deductions related to portfolio income (attach statement) | | | 13b | | |
| | c | Investment interest expense | | | 13c | | |
| | d | Section 59(e)(2) expenditures:    (1) Type ► | | (2) Amount ► | 13d(2) | | |
| | e | Other deductions (attach statement) | | | 13e | | |
| **Self-Employ-ment** | 14a | Net earnings (loss) from self-employment | | | 14a | | |
| | b | Gross farming or fishing income | | | 14b | | |
| | c | Gross nonfarm income | | | 14c | *8838* | |
| **Credits & Credit Recapture** | 15a | Low-income housing credit (section 42(j)(5)) | | | 15a | | |
| | b | Low-income housing credit (other) | | | 15b | | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | | 15c | | |
| | d | Other rental real estate credits | | | 15d | | |
| | e | Other rental credits | | | 15e | | |
| | f | Other credits and credit recapture (attach statement) | | | 15f | | |
| **Foreign Transactions** | 16a | Name of country or U.S. possession ► | | | | | |
| | b | Gross income from all sources | | | 16b | | |
| | c | Gross income sourced at partner level | | | 16c | | |
| | | Foreign gross income sourced at partnership level | | | | | |
| | d | Passive ►           e Listed categories (attach statement) ►           f General limitation ► | | | 16f | | |
| | | Deductions allocated and apportioned at partner level | | | | | |
| | g | Interest expense ►           h Other ► | | | 16h | | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | | | |
| | i | Passive ►           j Listed categories (attach statement) ►           k General limitation ► | | | 16k | | |
| | l | Foreign taxes: (1) Paid ►           (2) Accrued ► | | | 16l(2) | | |
| | m | Reduction in taxes available for credit (attach statement) | | | 16m | | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | | | 17a | | |
| | b | Adjusted gain or loss | | | 17b | | |
| | c | Depletion (other than oil and gas) | | | 17c | | |
| | d | Oil, gas, and geothermal properties—gross income | | | 17d | | |
| | e | Oil, gas, and geothermal properties—deductions | | | 17e | | |
| | f | Other AMT items (attach statement) | | | 17f | | |
| **Other Information** | 18a | Tax-exempt interest income | | | 18a | | |
| | b | Other tax-exempt income | | | 18b | | |
| | c | Nondeductible expenses | | | 18c | | |
| | 19a | Distributions of cash and marketable securities | | | 19a | | |
| | b | Distributions of other property | | | 19b | | |
| | 20a | Investment income | | | 20a | | |
| | b | Investment expenses | | | 20b | | |
| | c | Other items and amounts (attach statement) | | | | | |

Form **1065** (2004)

6511

Schedule K-1
(Form 1065)

Department of the Treasury
Internal Revenue Service

2004

**Partner's Share of Income, Deductions,
Credits, etc.** ➤ See back of form and separate instructions.

Tax year beginning _____ 2004
and ending _____, 20____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

**Part III   Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

**Part I   Information About the Partnership**

A   Partnership's employer identification number

B   Partnership's name, address, city, state, and ZIP code

C   IRS Center where partnership filed return

D   ☐ Check if this is a publicly traded partnership (PTP)
E   ☐ Tax shelter registration number, if any _____
F   ☐ Check if Form 8271 is attached

**Part II   Information About the Partner**

G   Partner's identifying number

H   Partner's name, address, city, state, and ZIP code

I   ☐ General partner or LLC member-manager    ☐ Limited partner or other LLC member

J   ☐ Domestic partner    ☐ Foreign partner

K   What type of entity is this partner? _____

L   Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | _____ % | _____ % |
| Loss | _____ % | _____ % |
| Capital | _____ % | _____ % |

M   Partner's share of liabilities at year end:
Nonrecourse _____ $ _____
Qualified nonrecourse financing _____ $ _____
Recourse _____ $ _____

N   Partner's capital account analysis:
Beginning capital account _____ $ _____
Capital contributed during the year _____ $ _____
Current year increase (decrease) _____ $ _____
Withdrawals & distributions _____ $ ( _____ )
Ending capital account _____ $ _____

☐ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

For IRS Use Only

MUSCO PROPANE L.L.C.   91-2199200                                                    1

Schedule K-1 (DOMENIC P PETRONIRO), Supplemental Information
**Supplemental Information**

| ITEM N (C) - CAPITAL ACCOUNT ADJUSTMENTS: | |
|---|---|
| ORDINARY INCOME (LOSS) | 12,897. |
| TOTAL | 12,897. |

Case 3:10-cv-01400-JCH   Document 106-4   Filed 02/29/12   Page 27 of 51

MUSCO PROPANE L.L.C.   91-2199200                                          1

Form 1065, Line 20
**Other deductions**

| | |
|---|---:|
| ACCOUNTING | 2,410. |
| ADVERTISING | 26,677. |
| BANK CHARGES | 41. |
| INSURANCE | 6,355. |
| OFFICE EXPENSE | 5,618. |
| POSTAGE | 9,650. |
| PRINTING | 2,700. |
| TELEPHONE | 2,667. |
| TRAVEL | 1,792. |
| FUEL | 15,338. |
| AUTO REPAIR AND MAINTENANCE | 9,284. |
| COURT FEES | 270. |
| DUES AND SUBS | 375. |
| FILING FEES | 302. |
| RENTALS | 2,757. |
| MEDICAL | 2,229. |
| MATERIALS | 4,567. |
| MV REGISTRATION | 986. |
| PROMOTION | 1,142. |
| SHIPPING | 17. |
| STATE FEES | 280. |
| REFUNDS | 4,685. |
| Total | 100,142. |

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| loan rd realty | -1,750. | 0. |
| loan to musco fuel | 0. | 46,250. |
| Total | -1,750. | 46,250. |

Form 1065, Schedule L, Line 17
**Other Current Liabilities**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---:|---:|
| sales tax | 2,031. | |
| Total | 2,031. | |

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2005, or tax year beginning _____ , 2005, and
ending _____ , 20 _____.
► See separate instructions.

OMB No.1545-0099

**2005**

| A | Principal business activity | Use the IRS label. Otherwise, print or type. | Name of partnership | D | Employer identification number |
|---|---|---|---|---|---|
| **PROPANE SALES** | | | MUSCO PROPANE L.L.C. | | 91-2199200 |
| B | Principal product or service | | Number, street, and room or suite number. If a P.O. box, see the instructions. | E | Date business started |
| **FUEL** | | | 585 WOLCOTT AVE | | 01/01/03 |
| C | Business code number | | City or town          State   ZIP code | F | Total assets (see instrs) |
| **454311** | | | WOLCOTT               CT  06716 | | $       288,713. |

G   Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return
H   Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ►
I    Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year............► 2
**Caution:** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

|  | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales................................... | **1a** | 536,374. | |
| | **b** Less returns and allowances............................. | **1b** | 144. | **1c** 536,230. |
| | **2** Cost of goods sold (Schedule A, line 8)................................ | **2** | | 319,768. |
| | **3** Gross profit. Subtract line 2 from line 1c............................. | **3** | | 216,462. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ............................................. | **4** | | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040))................ | **5** | | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797)....... | **6** | | |
| | **7** Other income (loss) (attach schedule) ............................................. | **7** | | |
| | **8** **Total income (loss)**. Combine lines 3 through 7 ................... | **8** | | 216,462. |

|  | | | |
|---|---|---|---|
| **D E D U C T I O N S** | **9** Salaries and wages (other than to partners) (less employment credits)..... | **9** | |
| | **10** Guaranteed payments to partners ................................... | **10** | |
| | **11** Repairs and maintenance .......................................... | **11** | 332. |
| | **12** Bad debts ....................................................... | **12** | |
| | **13** Rent ............................................................ | **13** | 19,250. |
| | **14** Taxes and licenses ............................................... | **14** | 2,011. |
| | **15** Interest ......................................................... | **15** | 4,408. |
| | **16a** Depreciation *(if required, attach Form 4562)*........ **16a** 23,555. | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return ..... **16b** | **16c** | 23,555. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)**.................... | **17** | |
| | **18** Retirement plans, etc ............................................. | **18** | |
| | **19** Employee benefit programs ........................................ | **19** | |
| | **20** Other deductions (attach statement) .................................*.STMT* | **20** | 135,786. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ............ | **21** | 185,342. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 ........ | **22** | 31,120. |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge. | |
|---|---|---|
| | ► _____   ► _____   | May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No |
| | Signature of general partner or limited liability company member        Date | |

| Paid Preparer's Use Only | Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | | EIN | |
| | | | Phone no. | |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**        PTPA0112  12/28/05        Form **1065** (2005)

Form 1065 (2005)  MUSCO PROPANE L.L.C.                                    91-2199200          Page 2

## Schedule A  Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 98,282. |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 387,416. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 485,698. |
| 7 | Inventory at end of year | 7 | 165,930. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 319,768. |

9a Check all methods used for valuing closing inventory:
   (i)  [X]  Cost as described in Regulations section 1.471-3
   (ii)  [ ]  Lower of cost or market as described in Regulations section 1.471-4
   (iii)  [ ]  Other (specify method used and attach explanation) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _
  b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ► [ ]
  c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ► [ ]
  d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership?   [ ] Yes [X] No
  e Was there any change in determining quantities, cost, or valuations between opening and closing inventory?   [ ] Yes [X] No
   If 'Yes,' attach explanation .

## Schedule B  Other Information

| | | Yes | No |
|---|---|:-:|:-:|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a [ ] Domestic general partnership    b [ ] Domestic limited partnership | | |
| | c [X] Domestic limited liability company    d [ ] Domestic limited liability partnership | | |
| | e [ ] Foreign partnership    f [ ] Other ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| | a The partnership's total receipts for the tax year were less than $250,000; | | |
| | b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| | c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2005, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country.. ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ► | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ► RANDY T PETRONTRO

Identifying number of TMP ►

Address of designated TMP ►

Form **1065** (2005)

Form **1065** (2005)   MUSCO PROPANE L.L.C.                                    91-2199200          Page 3

| | **Schedule K** | **Partners' Distributive Share Items** | | | Total amount |
|---|---|---|---|---|---:|
| | 1 | Ordinary business income (loss) (page 1, line 22)................................. | | 1 | 31,120. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) ............................ | | 2 | |
| | 3a | Other gross rental income (loss) ......................... | 3a | | |
| | b | Expenses from other rental activities (attach stmt) ................ | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a.................... | | 3c | |
| **Income (Loss)** | 4 | Guaranteed payments ................................................. | | 4 | |
| | 5 | Interest income ..................................................... | | 5 | 5. |
| | 6 | Dividends: a Ordinary dividends ......................................... | | 6a | |
| | | b Qualified dividends ......................... | 6b | | |
| | 7 | Royalties .......................................................... | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) ............. | | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) ............. | | 9a | |
| | b | Collectibles (28%) gain (loss) ......................... | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) ...... | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) ............................ | | 10 | |
| | 11 | Other income (loss) (see instructions)    Type ► | | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562)................................. | | 12 | 25,104. |
| | 13a | Contributions...................................................... | | 13a | |
| | b | Investment interest expense........................................... | | 13b | |
| | c | Section 59(e)(2) expenditures:  (1) Type ► _ _ _ _ _ _ _ _ _ _ _ (2) Amount ► | | 13c (2) | |
| | d | Other deductions (see instructions)  Type ► | | 13d | |
| **Self-Employment** | 14a | Net earnings (loss) from self-employment ................................ | | 14a | 31,120. |
| | b | Gross farming or fishing income ....................................... | | 14b | |
| | c | Gross nonfarm income ............................................... | | 14c | 216,462. |
| **Credits & Credit Recapture** | 15a | Low-income housing credit (section 42(j)(5))............................. | | 15a | |
| | b | Low-income housing credit (other)..................................... | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) .... | | 15c | |
| | d | Other rental real estate credits (see instructions). Type ► _ _ _ _ _ _ _ _ _ | | 15d | |
| | e | Other rental credits (see instructions) .......... Type ► _ _ _ _ _ _ _ _ _ | | 15e | |
| | f | Other credits and credit recapture (see instructions)  Type ► | | 15f | |
| **Foreign Transactions** | 16a | Name of country or U.S. possession ... ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | b | Gross income from all sources ........................................ | | 16b | |
| | c | Gross income sourced at partner level .................................. | | 16c | |
| | | *Foreign gross income sourced at partnership level* | | | |
| | d | Passive ► _ _ _ _ _ e Listed categories (attach statement) ► _ _ _ _ _ _ f General limitation ► | | 16f | |
| | | *Deductions allocated and apportioned at partner level* | | | |
| | g | Interest expense ► _ _ _ _ _ _ _ _ _ _ _ h Other ► | | 16h | |
| | | *Deductions allocated and apportioned at partnership level to foreign source income* | | | |
| | i | Passive ► _ _ _ _ _ _ _ j Listed categories (attach statement) ► _ _ _ _ _ k General limitation ► | | 16k | |
| | l | Total foreign taxes (check one): ► Paid ☐    Accrued ☐ | | 16l | |
| | m | Reduction in taxes available for credit (attach statement)..................... | | 16m | |
| | n | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment ..................................... | | 17a | 5,356. |
| | b | Adjusted gain or loss ................................................ | | 17b | |
| | c | Depletion (other than oil and gas)...................................... | | 17c | |
| | d | Oil, gas, and geothermal properties —gross income ......................... | | 17d | |
| | e | Oil, gas, and geothermal properties —deductions .......................... | | 17e | |
| | f | Other AMT items (attach stmt) | | 17f | |
| **Other Information** | 18a | Tax-exempt interest income........................................... | | 18a | |
| | b | Other tax-exempt income............................................. | | 18b | |
| | c | Nondeductible expenses.............................................. | | 18c | |
| | 19a | Distributions of cash and marketable securities .......................... | | 19a | 23,330. |
| | b | Distributions of other property ........................................ | | 19b | |
| | 20a | Investment income ................................................. | | 20a | 5. |
| | b | Investment expenses ................................................ | | 20b | |
| | c | Other items and amounts (attach stmt)................................... | | | |

BAA                                                                      Form **1065** (2005)

PTPA0134   07/26/05

Form 1065 (2005)  MUSCO PROPANE L.L.C.                                   91-2199200                    Page 4

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l. | | | | 1 | 6,021. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners .... | | | | | | |
| b | Limited partners .... | | 6,021. | | | | |

**Note:** Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash .......................... | | 44,545. | | 63,345. |
| 2a | Trade notes and accounts receivable ........ | | | | |
| b | Less allowance for bad debts .............. | | | | |
| 3 | Inventories ......................... | | 98,282. | | 165,930. |
| 4 | U.S. government obligations ............... | | | | |
| 5 | Tax-exempt securities ................... | | | | |
| 6 | Other current assets (attach stmt).... Ln .6. Stmt | | 4,000. | | -1,750. |
| 7 | Mortgage and real estate loans............ | | | | |
| 8 | Other investments (attach stmt) ............ | | | | |
| 9a | Buildings and other depreciable assets ...... | 123,361. | | 148,465. | |
| b | Less accumulated depreciation............ | 38,618. | 84,743. | 87,277. | 61,188. |
| 10a | Depletable assets ..................... | | | | |
| b | Less accumulated depletion............... | | | | |
| 11 | Land (net of any amortization)............. | | | | |
| 12a | Intangible assets (amortizable only) ......... | | | | |
| b | Less accumulated amortization............ | | | | |
| 13 | Other assets (attach stmt) ................ | | | | |
| 14 | Total assets ......................... | | 231,570. | | 288,713. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable ..................... | | 35,270. | | 104,676. |
| 16 | Mortgages, notes, bonds payable in less than 1 year ... | | 2,223. | | 13,372. |
| 17 | Other current liabilities (attach stmt).. Ln .17. Stmt | | 0. | | 2,031. |
| 18 | All nonrecourse loans .................. | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more ..... | | 221,018. | | 212,884. |
| 20 | Other liabilities (attach stmt) ............. | | | | |
| 21 | Partners' capital accounts ................ | | -26,941. | | -44,250. |
| 22 | Total liabilities and capital .............. | | 231,570. | | 288,713. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books............ | 6,021. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest ... $ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Guaranteed pmts (other than health insurance) ... | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation ..... $ _ _ _ _ _ _ _ _ _ | |
| a | Depreciation ....... $ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment ..... $ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 ..................... | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 ............. | 6,021. |
| 5 | Add lines 1 through 4 ................. | 6,021. | | | |

| Schedule M-2 | Analysis of Partners' Capital Accounts | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year ........... | -26,941. | 6 | Distributions: a Cash ................ | 23,330. |
| 2 | Capital contributed: a Cash .......... | | | b Property ................. | |
| | b Property ........ | | 7 | Other decreases (itemize): _ _ _ _ _ _ _ _ _ | |
| 3 | Net income (loss) per books........... | 6,021. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Other increases (itemize): _ _ _ _ _ _ _ _ _ | | 8 | Add lines 6 and 7 .................... | 23,330. |
| 5 | Add lines 1 through 4 ................. | -20,920. | 9 | Balance at end of year. Subtract line 8 from line 5 .... | -44,250. |

Form **1065** (2005)

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
► See separate instructions.
► Attach to your tax return.

OMB No. 1545-0172

**2005**

Attachment Sequence No. **67**

Name(s) shown on return
MUSCO PROPANE L.L.C.

Business or activity to which this form relates
Form 1065 Line 22

Identifying number
91-2199200

**Part I   Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses. | 1 | $105,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 25,104. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $420,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 105,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | 25,104. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 25,104. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 25,104. |
| 10 | Carryover of disallowed deduction from line 13 of your 2004 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs). | 11 | 31,120. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 25,104. |
| 13 | Carryover of disallowed deduction to 2006. Add lines 9 and 10, less line 12 ► | 13 | 0. | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for certain aircraft, certain property with a long production period, and qualified New York Liberty Zone property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III   MACRS Depreciation** (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2005 | 17 | 23,555. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2005 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2005 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV   Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 0. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 23,555. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812 11/07/05    Form **4562** (2005)

Form 4562 (2005)    MUSCO PROPANE L.L.C.                                    91-2199200      Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? . . . . . . . . . [X] Yes | No  24b If 'Yes,' is the evidence written? . . . . . . [X] Yes | No

| (a)<br>Type of property (list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for certain aircraft, certain property with a long production period, and qualified New York Liberty Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 05 dodge ram | 12/01/05 | 100.00 | 25,104. | | 0. | 5.00 | 200DB/HY | | 0. | 25,104. |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . . 28 | 0.

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29 | 25,104.

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . . . . . . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners. . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) . . . . . . . . . . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2005 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

43 Amortization of costs that began before your 2005 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43 | |

44 **Total.** Add amounts in column (f). See instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . 44 | |

651105

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2005**<br>For calendar year 2005, or tax<br>year beginning _____ , 2005<br>ending _____ , |
|---|---|

☐ Final K-1     ☐ Amended K-1          OMB No. 1545-0099

## Partner's Share of Income, Deductions, Credits, etc.    ► See separate instructions.

| Part II | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
91-2199200

**B** Partnership's name, address, city, state, and ZIP code
MUSCO PROPANE L.L.C.
585 WOLCOTT AVE
WOLCOTT, CT 06716

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

| Part II | Information About the Partner |
|---|---|

**G**

**H** Partner's name, address, city, state, and ZIP code
RANDY T PETRONIRO

**I** ☒ General partner or LLC     ☐ Limited partner or other
       member-manager                   LLC member

**J** ☒ Domestic partner          ☐ Foreign partner

**K** What type of entity is this partner?  INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**M** Partner's share of liabilities at year end:
Nonrecourse .................... $ 28,354.
Qualified nonrecourse financing........ $ 138,128.
Recourse ....................... $

**N** Partner's capital account analysis:
Beginning capital account ............. $ -18,423.
Capital contributed during the year..... $
Current year increase (decrease) ...... $ 3,011.
Withdrawals and distributions.......... $ 23,330.
Ending capital account ............... $ -38,742.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>15,560. | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income<br>3. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items<br>A          2,678. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction<br>12,552. | 19 | Distributions<br>A          23,330. |
| 13 | Other deductions | 20 | Other information<br>A                   3. |
| 14 | Self-employment earnings (loss)<br>A          15,560.<br>C          108,231. | | |

*See attached statement for additional information.

| F<br>O<br>R<br><br>I<br>R<br>S<br><br>U<br>S<br>E<br><br>O<br>N<br>L<br>Y | |
|---|---|

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.**          Schedule K-1 (Form 1065) 2005

PTPA0312   01/04/06

Schedule K-1 (Form 1065) 2005   **RANDY T PETRONIRO**                          91-2199200                          Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | | *Enter on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | A  Other portfolio income (loss) | See the Partner's Instructions |
| | B  Involuntary conversions | See the Partner's Instructions |
| | C  Section 1256 contracts and straddles | Form 6781, line 1 |
| | D  Mining exploration costs recapture | See Pub 535 |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F  Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A  Cash contributions (50%) | |
| | B  Cash contributions (30%) | |
| | C  Noncash contributions (50%) | |
| | D  Noncash contributions (30%) | See the Partner's Instructions |
| | E  Capital gain property to a 50% organization (30%) | |
| | F  Capital gain property (20%) | |
| | G  Cash contributions (100%) | |
| | H  Investment interest expense | Form 4952, line 1 |
| | I  Deductions — royalty income | Schedule E, line 18 |
| | J  Section 59(e)(2) expenditures | See Partner's Instructions |
| | K  Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | L  Deductions — portfolio (other) | Schedule A, line 27 |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N  Educational assistance benefits | See the Partner's Instructions |
| | O  Dependent care benefits | Form 2441, line 12 |
| | P  Preproductive period expenses | See the Partner's Instructions |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R  Pensions and IRAs | See the Partner's Instructions |
| | S  Reforestation expense deduction | See the Partner's Instructions |
| | T  Domestic production activities information | See Form 8903 Instructions |
| | U  Qualified production activities income | Form 8903, line 7 |
| | V  Employer's W-2 wages | Form 8903, line 13 |
| | W  Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | *Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B  Gross farming or fishing income | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits and credit recapture** | |
| | A  Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
| | B  Low-income housing credit (other) | Form 8586, line 4 |
| | C  Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| | E  Basis of energy property | See the Partner's Instructions |
| | F  Other rental real estate credits | See the Partner's Instructions |
| | G  Other rental credits | See the Partner's Instructions |
| | H  Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I  Credit for alcohol used as fuel | See the Partner's Instructions |

| | | |
|---|---|---|
| | *Code* | *Enter on* |
| | J  Work opportunity credit | Form 5884, line 3 |
| | K  Welfare-to-work credit | Form 8861, line 3 |
| | L  Disabled access credit | Form 8826, line 7 |
| | M  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | N  Credit for increasing research activities | Form 6765, line 42 |
| | O  New markets credit | Form 8874, line 2 |
| | P  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | Q  Backup withholding | Form 1040, line 64 |
| | R  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | S  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | T  Recapture of investment credit | See Form 4255 |
| | U  Other credits | See the Partner's Instructions |
| | V  Recapture of other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A  Name of country or U.S. possession | |
| | B  Gross income from all sources | Form 1116, Part I |
| | C  Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | D  Passive | Form 1116, Part I |
| | E  Listed categories | Form 1116, Part I |
| | F  General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level* | |
| | G  Interest expense | Form 1116, Part I |
| | H  Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I  Passive | Form 1116, Part I |
| | J  Listed categories | Form 1116, Part I |
| | K  General limitation | Form 1116, Part I |
| | *Other information* | |
| | L  Total foreign taxes paid | Form 1116, Part II |
| | M  Total foreign taxes accrued | Form 1116, Part II |
| | N  Reduction in taxes available for credit | Form 1116, line 12 |
| | O  Foreign trading gross receipts | Form 8873 |
| | P  Extraterritorial income exclusion | Form 8873 |
| | Q  Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A  Post-1986 depreciation adjustment | |
| | B  Adjusted gain or loss | See the Partner's Instructions and the instructions for Form 6251 |
| | C  Depletion (other than oil & gas) | |
| | D  Oil, gas, & geothermal properties — gross income | |
| | E  Oil, gas, & geothermal properties — deductions | |
| | F  Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A  Tax-exempt interest income | Form 1040, line 8b |
| | B  Other tax-exempt income | See the Partner's Instructions |
| | C  Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A  Cash and marketable securities | See the Partner's Instructions |
| | B  Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | A  Investment income | Form 4952, line 4a |
| | B  Investment expenses | Form 4952, line 5 |
| | C  Fuel tax credit information | Form 4136 |
| | D  Look-back interest — completed long-term contracts | See Form 8697 |
| | E  Look-back interest — income forecast method | See Form 8866 |
| | F  Dispositions of property with section 179 deductions | |
| | G  Recapture of section 179 deductions | |
| | H  Special basis adjustments | |
| | I  Section 453(l)(3) information | |
| | J  Section 453A(c) information | See the Partner's Instructions |
| | K  Section 1260(b) information | |
| | L  Interest allocable to production expenditures | |
| | M  CCF nonqualified withdrawals | |
| | N  Information needed to figure depletion — oil and gas | |
| | O  Amortization of Reforestation costs | |
| | P  Unrelated business taxable income | |
| | Q  Other information | |

PTPA0312   01/04/06

Schedule K-1 (Form 1065) 2005

MUSCO PROPANE L.L.C.   91-2199200                                                        1

Schedule K-1 (RANDY T PETRONIRO), Supplemental Information
**Supplemental Information**

ITEM N (C) - CAPITAL ACCOUNT ADJUSTMENTS:

| | |
|---|---|
| ORDINARY INCOME (LOSS) | 15,560. |
| INTEREST | 3. |
| SECTION 179 EXPENSE | -12,552. |
| TOTAL | 3,011. |

651105

**Schedule K-1**
**(Form 1065)**

**2005**

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax
year beginning _____ , 2005
ending _____

## Partner's Share of Income, Deductions, Credits, etc.
▶ See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |
|---|---|---|

**Part III** Partner's Share of Current Year Income, Deductions, Credits, and Other Items

**Part I** Information About the Partnership

**A** Partnership's employer identification number
91-2199200

**B** Partnership's name, address, city, state, and ZIP code
MUSCO PROPANE L.L.C.
585 WOLCOTT AVE
WOLCOTT, CT 06716

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

**Part II** Information About the Partner

**G**

**H** Partner's name, address, city, state, and ZIP code
DOMENIC P PETRONIRO

**I** ☒ General partner or LLC member-manager  ☐ Limited partner or other LLC member

**J** ☒ Domestic partner  ☐ Foreign partner

**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**M** Partner's share of liabilities at year end:
Nonrecourse ......................... $ 28,353.
Qualified nonrecourse financing........ $ 138,128.
Recourse ............................ $

**N** Partner's capital account analysis:
Beginning capital account ............. $ -8,518.
Capital contributed during the year .... $
Current year increase (decrease) ...... $ 3,010.
Withdrawals and distributions ......... $
Ending capital account ............... $ -5,508.

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

| | | |
|---|---|---|
| 1 Ordinary business income (loss) 15,560. | 15 Credits & credit recapture | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4 Guaranteed payments | | |
| 5 Interest income 2. | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items A 2,678. | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses | |
| 11 Other income (loss) | | |
| | 19 Distributions | |
| 12 Section 179 deduction 12,552. | | |
| 13 Other deductions | 20 Other information A 2. | |
| 14 Self-employment earnings (loss) A 15,560. C 108,231. | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

**BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule **K-1** (Form 1065) 2005

PTPA0312  01/04/06

Schedule K-1 (Form 1065) 2005   **DOMENIC P PETRONIRO**                    91-2199200                        Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Enter on |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | | *Enter on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | A  Other portfolio income (loss) | See the Partner's Instructions |
| | B  Involuntary conversions | See the Partner's Instructions |
| | C  Section 1256 contracts and straddles | Form 6781, line 1 |
| | D  Mining exploration costs recapture | See Pub 535 |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F  Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A  Cash contributions (50%) | |
| | B  Cash contributions (30%) | |
| | C  Noncash contributions (50%) | |
| | D  Noncash contributions (30%) | |
| | E  Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| | F  Capital gain property (20%) | |
| | G  Cash contributions (100%) | |
| | H  Investment interest expense | Form 4952, line 1 |
| | I  Deductions — royalty income | Schedule E, line 18 |
| | J  Section 59(e)(2) expenditures | See Partner's Instructions |
| | K  Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | L  Deductions — portfolio (other) | Schedule A, line 27 |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N  Educational assistance benefits | See the Partner's Instructions |
| | O  Dependent care benefits | Form 2441, line 12 |
| | P  Preproductive period expenses | See the Partner's Instructions |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R  Pensions and IRAs | See the Partner's Instructions |
| | S  Reforestation expense deduction | See the Partner's Instructions |
| | T  Domestic production activities information | See the Partner's Instructions |
| | U  Qualified production activities income | Form 8903, line 7 |
| | V  Employer's W-2 wages | Form 8903, line 13 |
| | W  Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | *Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B  Gross farming or fishing income | See the Partner's Instructions |
| | C  Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits and credit recapture** | |
| | A  Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
| | B  Low-income housing credit (other) | Form 8586, line 4 |
| | C  Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| | E  Basis of energy property | See the Partner's Instructions |
| | F  Other rental real estate credits | See the Partner's Instructions |
| | G  Other rental credits | See the Partner's Instructions |
| | H  Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I  Credit for alcohol used as fuel | See the Partner's Instructions |

| | | Enter on |
|---|---|---|
| | *Code* | *Enter on* |
| | J  Work opportunity credit | Form 5884, line 3 |
| | K  Welfare-to-work credit | Form 8861, line 3 |
| | L  Disabled access credit | Form 8826, line 7 |
| | M  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | N  Credit for increasing research activities | Form 6765, line 42 |
| | O  New markets credit | Form 8874, line 2 |
| | P  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | Q  Backup withholding | Form 1040, line 64 |
| | R  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | S  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | T  Recapture of investment credit | See Form 4255 |
| | U  Other credits | See the Partner's Instructions |
| | V  Recapture of other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A  Name of country or U.S. possession | Form 1116, Part I |
| | B  Gross income from all sources | Form 1116, Part I |
| | C  Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | D  Passive | Form 1116, Part I |
| | E  Listed categories | Form 1116, Part I |
| | F  General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level* | |
| | G  Interest expense | Form 1116, Part I |
| | H  Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I  Passive | Form 1116, Part I |
| | J  Listed categories | Form 1116, Part I |
| | K  General limitation | Form 1116, Part I |
| | *Other information* | |
| | L  Total foreign taxes paid | Form 1116, Part II |
| | M  Total foreign taxes accrued | Form 1116, Part II |
| | N  Reduction in taxes available for credit | Form 1116, line 12 |
| | O  Foreign trading gross receipts | Form 8873 |
| | P  Extraterritorial income exclusion | Form 8873 |
| | Q  Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A  Post-1986 depreciation adjustment | |
| | B  Adjusted gain or loss | |
| | C  Depletion (other than oil & gas) | See the Partner's Instructions and the instructions for Form 6251 |
| | D  Oil, gas, & geothermal properties — gross income | |
| | E  Oil, gas, & geothermal properties — deductions | |
| | F  Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A  Tax-exempt interest income | Form 1040, line 8b |
| | B  Other tax-exempt income | See the Partner's Instructions |
| | C  Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A  Cash and marketable securities | See the Partner's Instructions |
| | B  Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | A  Investment income | Form 4952, line 4a |
| | B  Investment expenses | Form 4952, line 5 |
| | C  Fuel tax credit information | Form 4136 |
| | D  Look-back interest — completed long-term contracts | See Form 8697 |
| | E  Look-back interest — income forecast method | See Form 8866 |
| | F  Dispositions of property with section 179 deductions | |
| | G  Recapture of section 179 deductions | |
| | H  Special basis adjustments | |
| | I  Section 453(l)(3) information | |
| | J  Section 453A(c) information | |
| | K  Section 1260(b) information | See the Partner's Instructions |
| | L  Interest allocable to production expenditures | |
| | M  CCF nonqualified withdrawals | |
| | N  Information needed to figure depletion — oil and gas | |
| | O  Amortization of Reforestation costs | |
| | P  Unrelated business taxable income | |
| | Q  Other information | |

PTPA0312  01/04/06

Schedule K-1 (Form 1065) 2005

MUSCO PROPANE L.L.C.   91-2199200                                                              1

Schedule K-1 (DOMENIC P PETRONIRO), Supplemental Information
**Supplemental Information**

| ITEM N (C) - CAPITAL ACCOUNT ADJUSTMENTS: | |
|---|---:|
| ORDINARY INCOME (LOSS) | 15,560. |
| INTEREST | 2. |
| SECTION 179 EXPENSE | -12,552. |
| TOTAL | 3,010. |

MUSCO PROPANE L.L.C.   91-2199200

1

Form 1065, Line 20
**Other deductions**

| | |
|---|---:|
| ACCOUNTING | 825. |
| ADVERTISING | 20,229. |
| AUTOMOBILE AND TRUCK EXPENSE | 16,995. |
| BANK CHARGES | 80. |
| DUES AND SUBSCRIPTIONS | 1,438. |
| INSURANCE | 14,606. |
| OFFICE EXPENSE | 2,478. |
| OUTSIDE SERVICES/INDEPENDENT CONTRACTORS | 69,170. |
| PERMITS AND FEES | 388. |
| PRINTING | 1,158. |
| SUPPLIES | 878. |
| TELEPHONE | 6,707. |
| TRAVEL | 834. |

| | |
|---|---:|
| Total | 135,786. |

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| loan rd realty | 4,000. | -1,750. |
| Total | 4,000. | -1,750. |

Form 1065, Schedule L, Line 17
**Other Current Liabilities**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---:|---:|
| sales tax | 0. | 2,031. |
| Total | 0. | 2,031. |

Form **4868**

Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time
To File U.S. Individual Income Tax Return**

For calendar year 2005, or other tax year beginning _____ , 2005, ending _____

OMB No. 1545-0074

**2005**

Caution: Incorrect or missing information may cause a delay in processing.

| **Part I** Identification | **Part II** Individual Income Tax |
|---|---|

1 Your name(s) (see instructions)

GEORGE & ELISA DAGOSTINO

2 Your social security number    3 Spouse's social security number

B/ ____ work ____

| | |
|---|---|
| 4 Estimate of total tax liability for 2005 ....................... $ | 13,333. |
| 5 Total 2005 payments ............ | 20,000. |
| 6 **Balance due.** Subtract line 5 from line 4 (see instructions) ..... | 0. |
| 7 Amount you are paying (see instructions) ............. ▶ | |
| 8 Check here if you are 'out of the country' and a U.S. citizen or resident ............................ ▶ ☐ | |

_____, see separate instructions.    Form **4868** (2005)

- - - - - - - - - - - - - - - - - - - - ▲ Detach Here ▲ - - - - - - - - - - - - - - - - - - - -

**Where To File Your Extension**

Mail Form 4868 (with payment, if applicable) to the address listed below.

Internal Revenue Service Center
Kansas City, MO 64999-0002

FDIA4601   12/01/05

| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No.1545-0099 | |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2006, or tax year beginning _____, 2006, ending _____, 20 ____ ► See separate instructions. | | | **2006** | |

| A  Principal business activity | Use the IRS label. Other- wise, print or type. | Name of partnership | | | D  Employer identification number | |
|---|---|---|---|---|---|---|
| Other Service | | MUSCO PROPANE L.L.C. | | | 91-2199200 | |
| B  Principal product or service | | Number, street, and room or suite number. If a P.O. box, see the instructions. | | | E  Date business started | |
| propane gas sales | | 585 WOLCOTT AVE | | | 01/01/03 | |
| C  Business code number | | City or town | State | ZIP code | F  Total assets (see instrs) | |
| 454311 | | WOLCOTT | CT | 06716 | $  280,333. | |

G  Check applicable boxes:  (1) ☐ Initial return  (2) ☒ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return
H  Check accounting method:  (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) .....►
I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year .............. ►  2
J  Check if Schedule M-3 required (attach Schedule M-3) ........................................................ ☐

Caution. Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales ................................ | 1a | 636,804. | |
| | b Less returns and allowances ............................ | 1b | | 1c | 636,804. |
| | 2 Cost of goods sold (Schedule A, line 8) ...................................... | | 2 | 477,785. |
| | 3 Gross profit. Subtract line 2 from line 1c ...................................... | | 3 | 159,019. |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | 5 Net farm profit (loss) *(attach Schedule F (Form 1040))* .......................... | | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............... | | 6 | |
| | 7 Other income (loss) (attach statement) | | 7 | |
| | 8 **Total income (loss).** Combine lines 3 through 7 .............................. | | 8 | 159,019. |
| **D E D U C T I O N S  F O R  L I M I T A T I O N S  (SEE INSTRUCTIONS)** | 9 Salaries and wages (other than to partners) (less employment credits) .......... | | 9 | |
| | 10 Guaranteed payments to partners .......................................... | | 10 | |
| | 11 Repairs and maintenance ................................................. | | 11 | 3,350. |
| | 12 Bad debts ............................................................. | | 12 | |
| | 13 Rent ................................................................. | | 13 | 6,250. |
| | 14 Taxes and licenses ..................................................... | | 14 | 1,777. |
| | 15 Interest .............................................................. | | 15 | 6,580. |
| | 16a Depreciation *(if required, attach Form 4562)* | 16a | 15,126. | | |
| | b Less depreciation reported on Schedule A and elsewhere on return ...... | 16b | | 16c | 15,126. |
| | 17 Depletion (**Do not deduct oil and gas depletion.**) .......................... | | 17 | |
| | 18 Retirement plans, etc .................................................... | | 18 | |
| | 19 Employee benefit programs .............................................. | | 19 | |
| | 20 Other deductions (attach statement) ........................... *..STMT* | | 20 | 100,142. |
| | 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ............ | | 21 | 133,225. |
| | 22 **Ordinary business income (loss).** Subtract line 21 from line 8 .................. | | 22 | 25,794. |
| | 23 Credit for federal telephone excise tax paid (attach Form 8913) ................ | | 23 | |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ► _____ Signature of general partner or limited liability company member manager | ► _____ Date | May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No |

| Paid Preparer's Use Only | Preparer's signature ► | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | Self-Prepared | EIN | |
| | | | Phone no. | |

BAA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    PTPA0112  12/29/06    Form **1065** (2006)

Form 1065 (2006)   MUSCO PROPANE L.L.C.                                                        91-2199200                Page **2**

## Schedule A   Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year .................................................. | 1 | 165,930. |
| 2 | Purchases less cost of items withdrawn for personal use .................. | 2 | 487,845. |
| 3 | Cost of labor ....................................................................... | 3 | |
| 4 | Additional section 263A costs *(attach statement)* ............................ | 4 | |
| 5 | Other costs *(attach statement)* .............................................. | 5 | |
| 6 | **Total.** Add lines 1 through 5 ................................................ | 6 | 653,775. |
| 7 | Inventory at end of year ........................................................ | 7 | 175,990. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 ........ | 8 | 477,785. |

9a Check all methods used for valuing closing inventory:
    (i) [X] Cost as described in Regulations section 1.471-3
    (ii) [ ] Lower of cost or market as described in Regulations section 1.471-4
    (iii) [ ] Other (specify method used and attach explanation) ........... ▶
  b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) .................. ▶ [ ]
  c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* .......... ▶ [ ]
  d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ................... [ ] Yes [X] No
  e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... [ ] Yes [X] No
    If 'Yes', attach explanation ▶

## Schedule B   Other Information

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a [ ] Domestic general partnership     b [ ] Domestic limited partnership | | |
| | c [X] Domestic limited liability company    d [ ] Domestic limited liability partnership | | |
| | e [ ] Foreign partnership        f [ ] Other ..... ▶ | | |
| 2 | Are any partners in this partnership also partnerships? ............................................... | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment ..................................................................................... | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details .......... | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| | a The partnership's total receipts for the tax year were less than $250,000; | | |
| | b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| | c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. .......................................................................................... | | X |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions. ................................................................................... | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? ............................ | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? ................................................................................ | | X |
| 9 | At any time during calendar year 2006, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ▶ .................................................................................... | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions. ........................ | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions ........................................ | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ RANDY T PETRONIRO        Identifying number of TMP ▶

Address of designated TMP ▶

Form **1065** (2006)  MUSCO PROPANE L.L.C.                                91-2199200                    Page **4**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . . . | | | | | **1** | 25,794. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners . . . . | | | | | | |
| b Limited partners . . . . | | 25,794. | | | | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash . . . . . . . . . . . . . . . . . . . . . . . | | 63,345. | | 16,455. |
| **2a** Trade notes and accounts receivable . . . . . . . | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories . . . . . . . . . . . . . . . . . . . | | 165,930. | | 175,990. |
| **4** U.S. government obligations . . . . . . . . . . . | | | | |
| **5** Tax-exempt securities . . . . . . . . . . . . . . | | | | |
| **6** Other current assets (attach stmt) . . . . Ln. 6. Stmt | | -1,750. | | 46,250. |
| **7** Mortgage and real estate loans . . . . . . . . . . . | | | | |
| **8** Other investments (attach stmt) . . . . . . . . . . . | | | | |
| **9a** Buildings and other depreciable assets . . . . . | 148,465. | | 148,465. | |
| **b** Less accumulated depreciation . . . . . . . . . . . | 87,277. | 61,188. | 106,827. | 41,638. |
| **10a** Depletable assets . . . . . . . . . . . . . . . . . | | | | |
| **b** Less accumulated depletion . . . . . . . . . . . . . | | | | |
| **11** Land (net of any amortization) . . . . . . . . . . . | | | | |
| **12a** Intangible assets (amortizable only) . . . . . . . | | | | |
| **b** Less accumulated amortization . . . . . . . . . . . | | | | |
| **13** Other assets (attach stmt) . . . . . . . . . . . . . | | | | |
| **14** Total assets . . . . . . . . . . . . . . . . . . . . | | 288,713. | | 280,333. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable . . . . . . . . . . . . . . . . . | | 104,676. | | 18,900. |
| **16** Mortgages, notes, bonds payable in less than 1 year . . . | | 13,372. | | 58,372. |
| **17** Other current liabilities (attach stmt) . . Ln. 17 Stmt | | 2,031. | | |
| **18** All nonrecourse loans . . . . . . . . . . . . . . . | | | | |
| **19** Mortgages, notes, bonds payable in 1 year or more . . . | | 212,884. | | 243,021. |
| **20** Other liabilities (attach stmt) . . . . . . . . . . . | | | | |
| **21** Partners' capital accounts . . . . . . . . . . . . . | | -44,250. | | -39,960. |
| **22** Total liabilities and capital . . . . . . . . . . . . | | 288,713. | | 280,333. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | |
|---|---|---|---|
| **1** Net income (loss) per books . . . . . . . | 25,794. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest . . . $ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| **3** Guaranteed pmts (other than health insurance) . . . . | | **a** Depreciation . . . . $ _ _ _ _ _ _ _ | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16l (itemize): | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **a** Depreciation . . . . . . $ _ _ _ _ _ | | | |
| **b** Travel and entertainment . . . $ _ _ _ _ _ | | **8** Add lines 6 and 7 . . . . . . . . . . . | |
| | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . . | 25,794. |
| **5** Add lines 1 through 4 . . . . . . . . . | 25,794. | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| **1** Balance at beginning of year . . . . . . | -44,250. | **6** Distributions:  **a** Cash . . . . . | 21,504. |
| **2** Capital contributed:  **a** Cash . . . . . | 0. | **b** Property . . . . | |
| **b** Property . . . . . . | | **7** Other decreases (itemize): _ _ _ _ _ _ _ | |
| **3** Net income (loss) per books . . . . . . | 25,794. | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **4** Other increases (itemize): _ _ _ _ _ _ _ | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **8** Add lines 6 and 7 . . . . . . . . . . . | 21,504. |
| **5** Add lines 1 through 4 . . . . . . . . . | -18,456. | **9** Balance at end of year. Subtract line 8 from line 5 . . . | -39,960. |

FTPA0134  12/01/06                                                                Form **1065** (2006)

| Form **4562** | | **Depreciation and Amortization**<br>(Including Information on Listed Property) | | OMB No. 1545-0172 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | ▶ See separate instructions.    ▶ Attach to your tax return. | | **2006**<br>Attachment<br>Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| MUSCO PROPANE L.L.C. | 91-2199200 |

Business or activity to which this form relates

Form 1065 Line 22

**Part I    Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses .......................... | **1** | $108,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) ................................ | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation ................................ | **3** | $430,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ....................... | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing<br>separately, see instructions ........................................................................ | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ................. | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7....................... | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 ........................................... | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2005 Form 4562 ............................. | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) .... | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ................. | **12** | |
| 13 | Carryover of disallowed deduction to 2007. Add lines 9 and 10, less line 12 ........ ▶ | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | | |
|---|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed<br>property) placed in service during the tax year (see instructions) .................................... | **14** | |
| 15 | Property subject to section 168(f)(1) election ..................................................... | **15** | |
| 16 | Other depreciation (including ACRS) ............................................................. | **16** | |

**Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2006 ..................... | **17** | 15,126. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general<br>asset accounts, check here ......................................................... ▶ ☐ | | |

**Section B — Assets Placed in Service During 2006 Tax Year Using the General Depreciation System**

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only — see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property ......... | | | | | | |
| **b** 5-year property ......... | | | | | | |
| **c** 7-year property ......... | | | | | | |
| **d** 10-year property ......... | | | | | | |
| **e** 15-year property ......... | | | | | | |
| **f** 20-year property ......... | | | | | | |
| **g** 25-year property ......... | | | 25 yrs | | S/L | |
| **h** Residential rental<br>property ................. | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real<br>property ................. | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2006 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life ............. | | | | | S/L | |
| **b** 12-year ............. | | | 12 yrs | | S/L | |
| **c** 40-year ............. | | | 40 yrs | MM | S/L | |

**Part IV    Summary (see instructions)**

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ........................................ | **21** | 0. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on<br>the appropriate lines of your return. Partnerships and S corporations — see instructions ...................... | **22** | 15,126. |
| 23 | For assets shown above and placed in service during the current year, enter<br>the portion of the basis attributable to section 263A costs ...................... | **23** | | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812 06/22/06    Form **4562** (2006)

Form **4562** (2006)   MUSCO PROPANE L.L.C.                                 91-2199200              Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A – Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ...... [X] Yes [ ] No  24b If 'Yes,' is the evidence written? ...... [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified New York Liberty or Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) .......... 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| C5 dodge ram | 12/01/05 | 100.00 | 25,104. | 0. | 5.00 | 200DB/HY | 0. | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ................. 28 | | 0. |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............................. | 29 | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles) .............. | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ........ | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ................................ | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? ...... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ....... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? .................. | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ....... | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use? ...... | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ...... | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions) ...... | | |
| | **Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2006 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2006 tax year ......................................... 43 | | | | | |
| 44 **Total.** Add amounts in column (f). See instructions for where to report ........................... 44 | | | | | |

FDIZ0812  06/22/06                                                                    Form **4562** (2006)

651106

| Schedule K-1 | **2006** | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2006**
For calendar year 2006, or tax
year beginning _____, 2006
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See separate instructions.

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
91-2199200

**B** Partnership's name, address, city, state, and ZIP code
MUSCO PROPANE L.L.C.
585 WOLCOTT AVE
WOLCOTT, CT 06716

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

| Part II | Information About the Partner |

**G** P

**H** Partner's name, address, city, state, and ZIP code
RANDY T PETRONIRO

**I** ☒ General partner or LLC member-manager     ☐ Limited partner or other LLC member
**J** ☒ Domestic partner     ☐ Foreign partner
**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**M** Partner's share of liabilities at year end:
Nonrecourse ........................ $
Qualified nonrecourse financing ........ $ 160,147.
Recourse ........................ $

**N** Partner's capital account analysis:
Beginning capital account ............. $ -38,742.
Capital contributed during the year ..... $
Current year increase (decrease) ...... $ 12,897.
Withdrawals and distributions ........ $ 4,600.
Ending capital account ............... $ -30,445.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | 12,897. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | 149. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | A | 4,600. |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |
| A | 12,897. | | |
| C | 79,510. | | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

**BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2006
PTPA0312   12/08/06

Schedule K-1 (Form 1065) 2006    RANDY T PETRONIRO    91-2199200    **Page 2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.



| 1 | Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
|---|---|---|
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | *Code* | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Investment interest expense | Form 4952, line 1 |
| | H Deductions — royalty income | Schedule E, line 18 |
| | I Section 59(e)(2) expenditures | See the Partner's Instructions |
| | J Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | K Deductions — portfolio (other) | Schedule A, line 27 |
| | L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | M Educational assistance benefits | See the Partner's Instructions |
| | N Dependent care benefits | Form 2441, line 12 |
| | O Preproductive period expenses | See the Partner's Instructions |
| | P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | Q Pensions and IRAs | See the Partner's Instructions |
| | R Reforestation expense deduction | See the Partner's Instructions |
| | S Domestic production activities information | See Form 8903 Instructions |
| | T Qualified production activities income | Form 8903, line 7 |
| | U Employer's W-2 wages | Form 8903, line 13 |
| | V Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note. *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| | A Low-income housing credit (section 42(j)(5)) | |
| | B Low-income housing credit (other) | |
| | C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | D Other rental real estate credits | |
| | E Other rental credits | |
| | F Undistributed capital gains credit | Form 1040, line 70; check box a |
| | G Credit for alcohol used as fuel | See the Partner's Instructions |
| | H Work opportunity credit | |
| | I Welfare-to-work credit | See the Partner's Instructions |
| | J Disabled access credit | |

| | K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
|---|---|---|
| | L Credit for increasing research activities | |
| | M New markets credit | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | |
| | O Backup withholding | Form 1040, line 64 |
| | P Other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive | |
| | E Listed categories | Form 1116, Part I |
| | F General limitation | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive | |
| | J Listed categories | Form 1116, Part I |
| | K General limitation | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| 20 | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deductions | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | See the Partner's Instructions |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Information needed to figure depletion — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Other information | |

MUSCO PROPANE L.L.C.   91-2199200                                          1

Schedule K-1 (RANDY T PETRONIRO), Supplemental Information
**Supplemental Information**

| ITEM N (C) - CAPITAL ACCOUNT ADJUSTMENTS: | |
|---|---|
| ORDINARY INCOME (LOSS) | 12,897. |
| TOTAL | 12,897. |

651106

| Schedule K-1 (Form 1065) | **2006** | | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0099 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax
year beginning _____, 2006
ending _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

**Part I** Information About the Partnership

A Partnership's employer identification number
91-2199200

B Partnership's name, address, city, state, and ZIP code
MUSCO PROPANE L.L.C.
585 WOLCOTT AVE
WOLCOTT, CT 06716

C IRS Center where partnership filed return
CINCINNATI, OH

D ☐ Check if this is a publicly traded partnership (PTP)
E ☐ Tax shelter registration number, if any
F ☐ Check if Form 8271 is attached

**Part II** Information About the Partner

G _____ number

H Partner's name, address, city, state, and ZIP code
DOMENIC P PETRONIRO

I ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member
J ☒ Domestic partner    ☐ Foreign partner
K What type of entity is this partner? INDIVIDUAL

L Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

M Partner's share of liabilities at year end:
Nonrecourse .......... $
Qualified nonrecourse financing ........ $ 160,146.
Recourse .......... $

N Partner's capital account analysis:
Beginning capital account .......... $ -5,508.
Capital contributed during the year .......... $
Current year increase (decrease) .......... $ 12,897.
Withdrawals and distributions .......... $ 16,904.
Ending capital account .......... $ -9,515.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book   ☐ Other (explain)

**Part III** Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 | Ordinary business income (loss) 12,897. | 15 | Credits |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items A  148. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) A 12,897. C 79,509. | | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2006
PTPA0312   12/03/06

Schedule K-1 (Form 1065) 2006    DOMENIC P PETRONIRO                    91-2199200                    Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**



| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | Code | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Investment interest expense | Form 4952, line 1 |
| | H Deductions — royalty income | Schedule E, line 18 |
| | I Section 59(e)(2) expenditures | See the Partner's Instructions |
| | J Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | K Deductions — portfolio (other) | Schedule A, line 27 |
| | L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | M Educational assistance benefits | See the Partner's Instructions |
| | N Dependent care benefits | Form 2441, line 12 |
| | O Preproductive period expenses | See the Partner's Instructions |
| | P Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| | Q Pensions and IRAs | See the Partner's Instructions |
| | R Reforestation expense deduction | See the Partner's Instructions |
| | S Domestic production activities information | See Form 8903 instructions |
| | T Qualified production activities income | Form 8903, line 7 |
| | U Employer's W-2 wages | Form 8903, line 13 |
| | V Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |
| | Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| | A Low-income housing credit (section 42(j)(5)) | |
| | B Low-income housing credit (other) | |
| | C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | D Other rental real estate credits | |
| | E Other rental credits | |
| | F Undistributed capital gains credit | Form 1040, line 70; check box a |
| | G Credit for alcohol used as fuel | See the Partner's Instructions |
| | H Work opportunity credit | |
| | I Welfare-to-work credit | See the Partner's Instructions |
| | J Disabled access credit | |

| | | Report on |
|---|---|---|
| | K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | L Credit for increasing research activities | |
| | M New markets credit | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | |
| | O Backup withholding | Form 1040, line 64 |
| | P Other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| | D Passive | |
| | E Listed categories | Form 1116, Part I |
| | F General limitation | |
| | Deductions allocated and apportioned at partner level | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| | I Passive | |
| | J Listed categories | Form 1116, Part I |
| | K General limitation | |
| | Other information | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | C Depletion (other than oil & gas) | |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| 20 | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | See the Partner's Instructions |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Information needed to figure depletion — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Other information | |

PTPA0312   12/08/06